EXHIBIT 27

**From:** Schneider, David, BMG US
**Sent:** Tuesday, September 20, 2016 11:59 AM
**To:** 'topcat904@aol.com'
**Subject:** Royalty Statements for Calvin Carter and James Bracken

Dear Mr. Carter,

This is David Schneider with BMG. I have been working with the various parties involved in the Copyrights of James Bracken and Calvin Carter.

Accordingly, please find the following documents that are attached herein:

1) Calvin Cater Estate (10063) 2015 through 2016: This royalty statement provides an accounting of all royalties earned by Calvin Carter compositions that were terminated with an effective date of 1/1/15, and that were previously paid to Fuji Music Group, but that are ultimately payable to you pursuant to the terminations. The statements cover the six accounting periods commencing with 1Q15 and ending with 2Q16. The amounts shown on this statement include a refund of any and all administration fees applied by BMG in the original accounting to Fuji Music Group.
2) Calvin Carter Removed Titles: This statement summarizes the Calvin Cater royalties previously accounted to Fuji Music Group that are not payable to you following the terminations. These royalties were earned through licenses issued before the effective termination date of 1/1/15.
3) James Bracken (9648) 2015 through 2016: This royalty statement provides an accounting of all royalties earned by James Bracken compositions that were terminated with an effective date of 1/1/15, and that were previously paid to Fuji Music Group, but that are ultimately payable to you pursuant to the terminations. The statement covers the six accounting periods commencing with 1Q15 and ending with 2Q16. The amounts shown on this statement include a refund of any and all administration fees applied by BMG in the original accounting to Fuji Music Group.
4) Calvin Carter Removed Titles: This statement summarizes the James Bracken royalties previously accounted to Fuji Music Group that are not payable to you following the terminations. These royalties were earned through licenses issued before the effective termination date of 1/1/15

We will be sending printed copies of all four of these documents to the following address:

Tollie Carter
PO Box 10340
Chicago, IL 60610

Lastly, as soon as we receive a W9 for The Estate of Calvin Carter and The Estate of Vivian Carter (James Bracken), either directly from you or through your counsel, we will promptly issue two payments for the total amounts accounted in the aforementioned statements. Those amounts are:

Estate of Calvin Carter: $1,181.17
Estate of Vivian Carter (James Bracken): $4,130.68

Please let me know if you have any questions.

Best Regards,



David Schneider | Senior Director, Royalty Services
P +1 212 561 3038 | F +1 212 683 2040
www.bmg.com | Facebook | Twitter
BMG, 1745 Broadway, 19th Floor, New York, NY 10019, US

This message, together with any attachments, is intended only for the use of the individual or entity to which it is addressed and may contain information that is legally privileged, confidential and exempt from disclosure. If you are not the intended recipient, any dissemination, distribution or copying of this message, or any attachment, is prohibited. If you have received this message in error, please promptly notify Mark Robinson, mark.robinson@bmg.com, by return mail, or telephone +1 212 561 3000, and delete the message, along with any attachments, from your computer. Thank you.

BMG Rights Management US LLC
1745 Broadway, 19th Floor
New York, NY 10019
In Account w/    9648
For the Period  : January 1st,2015 through March 31st, 2015



| GROUP CODE | ARCH. YR | ARCH. MO | SONG CODE | SONG TITLE | COMPOSERS | D/F | SOURCE COD | SOURCE NAME | STATEMEN | STATEMEN | CATALOG NUMBER | INCOME T | INCOME TYPE NAME | UNITS | TOTAL ROYALTIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | GBGQH0604874 | 35 | Streaming Mechanical | 341 | $ 0.20 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | USVI29101014 | 35 | Streaming Mechanical | 13 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | ARAB21201051 | 35 | Streaming Mechanical | 9 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | GBGQH0409157 | 35 | Streaming Mechanical | 4 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | GBGQH0601982 | 35 | Streaming Mechanical | 4 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | USA2P1121055 | 35 | Streaming Mechanical | 5 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | USA2P1175487 | 35 | Streaming Mechanical | 8 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | USA371622371 | 35 | Streaming Mechanical | 3 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | USVI10400372 | 35 | Streaming Mechanical | 3 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | GUS1 | Gusto Records | 14 | 6679 | D5146 | 1 | Mechanicals | 6 | $ 0.15 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | HBFM | HFA - Bfm Digital | 14 | 2536 | | 14 | Download-Mechanical | 3 | $ 0.06 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | HBFM | HFA - Bfm Digital | 14 | 4326 | | 14 | Download-Mechanical | 1 | $ 0.02 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | HEAG | HFA - Eagle Records | 14 | 7093 | ER201772 | 1 | Mechanicals | 17 | $ 0.35 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | HEAG | HFA - Eagle Records | 14 | 7093 | ER201772 | 1 | Mechanicals | 9 | $ 0.17 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | HEAG | HFA - Eagle Records | 14 | 7093 | WK236292 | 1 | Mechanicals | 7 | $ 0.13 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | HEAG | HFA - Eagle Records | 14 | 7093 | WK236292 | 1 | Mechanicals | 2 | $ 0.04 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | HGUS | HFA - GUSTO RECORDS | 14 | 7093 | | 14 | Download-Mechanical | 4 | $ 0.08 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | HGUS | HFA - GUSTO RECORDS | 14 | 6816 | 792014-5146- | 1 | Mechanicals | 457 | $ 9.22 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | HGUS | HFA - GUSTO RECORDS | 14 | 7093 | | 1 | Mechanicals | 291 | $ 5.87 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | HGUS | HFA - GUSTO RECORDS | 14 | 6816 | | 1 | Mechanicals | 124 | $ 2.49 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 252 | | 35 | Streaming Mechanical | 1098 | $ 0.14 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 14 | 6641 | | 35 | Streaming Mechanical | 968 | $ 0.10 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBGQH0601982 | 14 | Download-Mechanical | 33 | $ 0.02 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | ARA821200769 | 14 | Download-Mechanical | 30 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | ESA031104628 | 14 | Download-Mechanical | 18 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBDAG1002084 | 14 | Download-Mechanical | 11 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBGQH0604874 | 14 | Download-Mechanical | 16 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBGSK1212924 | 14 | Download-Mechanical | 19 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBQ2F1108754 | 14 | Download-Mechanical | 5 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | USA560522007 | 14 | Download-Mechanical | 8 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | USESK1295052 | 14 | Download-Mechanical | 7 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | USVI10400372 | 14 | Download-Mechanical | 7 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 14 | 5964 | USAQ41315429 | 35 | Streaming Mechanical | 114 | $ 0.13 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 14 | 5964 | USAQ41315429 | 35 | Streaming Mechanical | 21 | $ 0.05 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 14 | 5964 | USAQ41315429 | 35 | Streaming Mechanical | 144 | $ 0.05 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 14 | 5964 | USAQ41315429 | 35 | Streaming Mechanical | 13 | $ 0.03 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 14 | 5964 | USAQ41315429 | 35 | Streaming Mechanical | 50 | $ 0.03 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 14 | 5964 | USAQ41407531 | 35 | Streaming Mechanical | 6 | $ 0.02 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 14 | 5964 | USAQ41315429 | 35 | Streaming Mechanical | 15 | $ 0.02 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 14 | 5964 | USAQ41315429 | 35 | Streaming Mechanical | 59 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 14 | 5964 | USAQ41407531 | 35 | Streaming Mechanical | 3 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 14 | 5964 | USAQ41315429 | 35 | Streaming Mechanical | 11 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 14 | 5964 | USAQ41315429 | 35 | Streaming Mechanical | 12 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 14 | 5964 | USAQ41407531 | 35 | Streaming Mechanical | 4 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 14 | 5964 | USAQ41407531 | 35 | Streaming Mechanical | 12 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MRDI | MRI - RDIO | 14 | 5358 | | 35 | Streaming Mechanical | 146 | $ 0.02 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5717 | GBGQH0601982 | 1 | Mechanicals | 2 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5801 | USUPV1100073 | 1 | Mechanicals | 0 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBGQH0601982 | 35 | Streaming Mechanical | 15 | $ 0.02 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | ARA821200769 | 35 | Streaming Mechanical | 7 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBGQH0604874 | 35 | Streaming Mechanical | 7 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USA560522018 | 35 | Streaming Mechanical | 7 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | FR6V80711401 | 35 | Streaming Mechanical | 3 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBQ2F1108754 | 35 | Streaming Mechanical | 8 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USA2P1175487 | 35 | Streaming Mechanical | 3 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USA371622371 | 35 | Streaming Mechanical | 14 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USA560522007 | 35 | Streaming Mechanical | 4 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | US4R31243825 | 35 | Streaming Mechanical | 4 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 14 | 6887 | | 1 | Mechanicals | 0 | $ 0.57 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 275 | NMPA SETTLEMENT | 1 | Mechanicals | 0 | $ 0.40 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 274 | NMPA SETTLEMENT | 1 | Mechanicals | 0 | $ 0.34 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 14 | 5438 | | 1 | Mechanicals | 0 | $ 0.01 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | SHOU | Shout! Factory | 14 | 7113 | DPD-82666310436 | 14 | Download-Mechanical | 18 | $ 0.42 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | SHOU | Shout! Factory | 14 | 7113 | 82666310436 | 1 | Mechanicals | 143 | $ 3.26 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | SHOU | Shout! Factory | 14 | 7113 | 82666310198 | 1 | Mechanicals | 43 | $ 0.74 |
| JB12 | 2015 | 3 | 323302 | Baby Lee | Bracken/Hooker | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 14 | 6347 | | 11 | Mech. Performance | 264 | $ 0.33 |
| JB12 | 2015 | 3 | 321523 | Cubop Chebop | Bracken | D | MCRI | MRI - CRICKET | 14 | 5651 | USVI10400881 | 14 | Download-Mechanical | 58 | $ 0.02 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | GBGQH0604864 | 35 | Streaming Mechanical | 733 | $ 0.41 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | USSE90724715 | 35 | Streaming Mechanical | 211 | $ 0.12 |

| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | E571G1307477 | 35 | Streaming Mechanical | 49 | $ | 0.03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | GBGQH0601973 | 35 | Streaming Mechanical | 50 | $ | 0.03 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | GBAWA5661410 | 35 | Streaming Mechanical | 22 | $ | 0.02 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | USA2P1175459 | 35 | Streaming Mechanical | 28 | $ | 0.02 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | FR6V81927638 | 35 | Streaming Mechanical | 12 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | GBSUW0700888 | 35 | Streaming Mechanical | 13 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | USAS60522019 | 35 | Streaming Mechanical | 15 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | USK8W1203709 | 35 | Streaming Mechanical | 12 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | USSE90725600 | 35 | Streaming Mechanical | 12 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | NLEM80804578 | 35 | Streaming Mechanical | 3 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | USFI86300056 | 35 | Streaming Mechanical | 4 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | HBFM | HFA - Bfm Digital | 14 | 2536 | | 14 | Download-Mechanical | 3 | $ | 0.04 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | HBFM | HFA - Bfm Digital | 14 | 4326 | | 14 | Download-Mechanical | 1 | $ | 0.02 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | HEAG | HFA - Eagle Records | 14 | 7093 | ER200232 | 1 | Mechanicals | 16 | $ | 0.16 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | HEAG | HFA - Eagle Records | 14 | 7093 | ER200232 | 1 | Mechanicals | 4 | $ | 0.03 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | HFAN | HFA - Fantasy, Inc | 14 | 6113 | 2CDFAN24706 | 1 | Mechanicals | 10 | $ | 0.21 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | HFAN | HFA - Fantasy, Inc | 14 | 6113 | 02S218240628 | 1 | Mechanicals | 9 | $ | 0.18 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | HFAN | HFA - Fantasy, Inc | 14 | 6113 | USFI86300056 | 1 | Mechanicals | 5 | $ | 0.10 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | HGUS | HFA - GUSTO RECORDS | 14 | 7093 | | 14 | Download-Mechanical | 6 | $ | 0.05 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | HGUS | HFA - GUSTO RECORDS | 14 | 6816 | | 14 | Download-Mechanical | 3 | $ | 0.03 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | HGUS | HFA - GUSTO RECORDS | 14 | 6816 | D5146 | 14 | Download-Mechanical | 2 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | HGUS | HFA - GUSTO RECORDS | 14 | 7093 | | 1 | Mechanicals | 970 | $ | 9.77 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | HPE2 | HFA - PEACH RECORDS ASSOCIATES INC. | 14 | 7093 | 171081305 | 1 | Mechanicals | 5 | $ | 0.11 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | HPE2 | HFA - PEACH RECORDS ASSOCIATES INC. | 14 | 6816 | 171081305 | 1 | Mechanicals | 3 | $ | 0.07 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | HPE2 | HFA - PEACH RECORDS ASSOCIATES INC. | 14 | 6816 | 171092705 | 1 | Mechanicals | 2 | $ | 0.03 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | HPE2 | HFA - PEACH RECORDS ASSOCIATES INC. | 14 | 7093 | 171092705 | 1 | Mechanicals | 1 | $ | 0.02 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | HPE2 | HFA - PEACH RECORDS ASSOCIATES INC. | 14 | 7093 | 171081905 | 1 | Mechanicals | 1 | $ | 0.02 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | HRHI | HFA - Rhino Entertainment Co. | 14 | 7093 | 70572 | 1 | Mechanicals | 91 | $ | 0.91 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | HROU | HFA - Rounder Records | 14 | 6113 | 011661901025 | 1 | Mechanicals | 1 | $ | 0.02 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 14 | 6641 | | 35 | Streaming Mechanical | 58536 | $ | 3.05 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 252 | | 35 | Streaming Mechanical | 9243 | $ | 0.49 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 252 | | 35 | Streaming Mechanical | 38 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | HUNI | HFA - Universal Music Group | 14 | 7093 | 004228432602 | 14 | Download-Mechanical | 217 | $ | 2.18 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | HUNI | HFA - Universal Music Group | 14 | 7093 | USVI10400969 | 14 | Download-Mechanical | 150 | $ | 1.51 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | HUNI | HFA - Universal Music Group | 14 | 7093 | USWWW0127964 | 14 | Download-Mechanical | 140 | $ | 1.42 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | HUNI | HFA - Universal Music Group | 14 | 7093 | 073145361062 | 14 | Download-Mechanical | 84 | $ | 0.85 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | HUNI | HFA - Universal Music Group | 14 | 7093 | USWWW0127964 | 14 | Download-Mechanical | 58 | $ | 0.35 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | HUNI | HFA - Universal Music Group | 14 | 7093 | 06024987975V | 1 | Mechanicals | 259 | $ | 5.22 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | HUNI | HFA - Universal Music Group | 14 | 7093 | 004228432602 | 1 | Mechanicals | 318 | $ | 3.21 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | HUNI | HFA - Universal Music Group | 14 | 7093 | 004228314452 | 1 | Mechanicals | 223 | $ | 2.59 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | HUNI | HFA - Universal Music Group | 14 | 7093 | 004228394172 | 1 | Mechanicals | 61 | $ | 0.62 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | USA02742S050 | 14 | Download-Mechanical | 256 | $ | 0.07 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBGQH0604864 | 14 | Download-Mechanical | 142 | $ | 0.04 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | USSE90724082 | 14 | Download-Mechanical | 124 | $ | 0.03 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | USESK0613192 | 14 | Download-Mechanical | 108 | $ | 0.03 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | USSE90724715 | 14 | Download-Mechanical | 66 | $ | 0.03 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | FR6V81927638 | 14 | Download-Mechanical | 44 | $ | 0.02 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBGQH0407729 | 14 | Download-Mechanical | 44 | $ | 0.02 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBQ2F1108679 | 14 | Download-Mechanical | 55 | $ | 0.02 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBAWA9062981 | 14 | Download-Mechanical | 36 | $ | 0.02 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | USWWW0127964 | 14 | Download-Mechanical | 97 | $ | 0.02 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | ESA031104622 | 14 | Download-Mechanical | 70 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | E571G1307477 | 14 | Download-Mechanical | 72 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBAAN6400004 | 14 | Download-Mechanical | 27 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBGQH0601973 | 14 | Download-Mechanical | 75 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | USAS60749092 | 14 | Download-Mechanical | 23 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | USSE90725600 | 14 | Download-Mechanical | 75 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | ARAB21200770 | 14 | Download-Mechanical | 23 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | ESA031106114 | 14 | Download-Mechanical | 18 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | FR6V82218121 | 14 | Download-Mechanical | 15 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | FR6V82543437 | 14 | Download-Mechanical | 6 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBAWA5661410 | 14 | Download-Mechanical | 9 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBDAG1002085 | 14 | Download-Mechanical | 16 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBGQH0409158 | 14 | Download-Mechanical | 20 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBGSX1212921 | 14 | Download-Mechanical | 15 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBHFE0506718 | 14 | Download-Mechanical | 17 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBQRF0711245 | 14 | Download-Mechanical | 10 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBQRF1100684 | 14 | Download-Mechanical | 11 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBSUW0714302 | 14 | Download-Mechanical | 15 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | NLEM80804578 | 14 | Download-Mechanical | 6 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | NLEM80805243 | 14 | Download-Mechanical | 8 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | QMFMF1445141 | 14 | Download-Mechanical | 15 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | SEWDL0316307 | 14 | Download-Mechanical | 18 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | USA2P1121041 | 14 | Download-Mechanical | 10 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | USAS60522004 | 14 | Download-Mechanical | 5 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | USESK1326050 | 14 | Download-Mechanical | 17 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | USG290607338 | 14 | Download-Mechanical | 6 | $ | 0.01 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | USKBW1203709 | 14 | Download-Mechanical | 7 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | USP8RO500187 | 14 | Download-Mechanical | 9 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | USVJ10400969 | 14 | Download-Mechanical | 9 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | USY1R0204501 | 14 | Download-Mechanical | 5 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MRDI | MRI - RDIO | 14 | 5358 | | 35 | Streaming Mechanical | 2522 | $ | 0.35 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5717 | USSE90725600 | 1 | Mechanicals | 2427 | $ | 0.22 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5717 | USA176460150 | 1 | Mechanicals | 1450 | $ | 0.12 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5717 | USWWW0127964 | 1 | Mechanicals | 492 | $ | 0.07 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5717 | USA176460150 | 1 | Mechanicals | 56 | $ | 0.05 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5717 | USSE90725600 | 1 | Mechanicals | 49 | $ | 0.05 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5801 | GBAYE6400219 | 1 | Mechanicals | 0 | $ | 0.05 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5717 | USA560522019 | 1 | Mechanicals | 313 | $ | 0.04 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5717 | USA560522019 | 1 | Mechanicals | 42 | $ | 0.03 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5717 | GBAAN6400004 | 1 | Mechanicals | 21 | $ | 0.03 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5717 | GBGQH0604864 | 1 | Mechanicals | 21 | $ | 0.03 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5717 | USWWW0127964 | 1 | Mechanicals | 20 | $ | 0.03 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5717 | USA027425050 | 1 | Mechanicals | 12 | $ | 0.02 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5717 | GBQRF1100684 | 1 | Mechanicals | 3 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5717 | SEWDL0316307 | 1 | Mechanicals | 6 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5717 | USESK0613192 | 1 | Mechanicals | 2 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MSUD | MUSICAL SUDAMERICANA | 14 | 7077 | | 10 | Audiovisual Media | 0 | $ | 0.14 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MSUD | MUSICAL SUDAMERICANA | 14 | 7077 | | 1 | Mechanicals | 0 | $ | 3.61 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USA176460150 | 35 | Streaming Mechanical | 375 | $ | 0.25 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USA027425050 | 35 | Streaming Mechanical | 267 | $ | 0.18 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USA371341569 | 35 | Streaming Mechanical | 268 | $ | 0.15 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USXTN1093159 | 35 | Streaming Mechanical | 109 | $ | 0.07 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBAAN6400004 | 35 | Streaming Mechanical | 99 | $ | 0.06 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBGQH0604864 | 35 | Streaming Mechanical | 65 | $ | 0.05 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBQRF1100684 | 35 | Streaming Mechanical | 37 | $ | 0.04 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBQZF1150020 | 35 | Streaming Mechanical | 15 | $ | 0.03 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USA371622360 | 35 | Streaming Mechanical | 36 | $ | 0.03 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USSE90724715 | 35 | Streaming Mechanical | 25 | $ | 0.03 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | ARAB21200770 | 35 | Streaming Mechanical | 11 | $ | 0.02 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | FR6V82543437 | 35 | Streaming Mechanical | 16 | $ | 0.02 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBGQH0601973 | 35 | Streaming Mechanical | 13 | $ | 0.02 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBQ2F1108679 | 35 | Streaming Mechanical | 24 | $ | 0.02 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USA560522019 | 35 | Streaming Mechanical | 14 | $ | 0.02 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USA560648636 | 35 | Streaming Mechanical | 12 | $ | 0.02 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USESK0613192 | 35 | Streaming Mechanical | 22 | $ | 0.02 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USSE90725600 | 35 | Streaming Mechanical | 13 | $ | 0.02 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | ESA031106114 | 35 | Streaming Mechanical | 9 | $ | 0.02 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | FR6V81927638 | 35 | Streaming Mechanical | 24 | $ | 0.02 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBBXS1270528 | 35 | Streaming Mechanical | 10 | $ | 0.02 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBSUW0700888 | 35 | Streaming Mechanical | 25 | $ | 0.02 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | QMFMF1445141 | 35 | Streaming Mechanical | 9 | $ | 0.02 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | SEWDL0316307 | 35 | Streaming Mechanical | 11 | $ | 0.02 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | CANC21202203 | 35 | Streaming Mechanical | 7 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBGQH0409158 | 35 | Streaming Mechanical | 7 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | NLEM80805243 | 35 | Streaming Mechanical | 6 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USAT20103569 | 35 | Streaming Mechanical | 7 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USA560522004 | 35 | Streaming Mechanical | 6 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USA560749092 | 35 | Streaming Mechanical | 11 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USGZ20825128 | 35 | Streaming Mechanical | 11 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USP8RO500187 | 35 | Streaming Mechanical | 9 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USWWW0127964 | 35 | Streaming Mechanical | 19 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | DEFF21150791 | 35 | Streaming Mechanical | 3 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | ES71G1307477 | 35 | Streaming Mechanical | 3 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | FR6V82218121 | 35 | Streaming Mechanical | 3 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBAWA9062981 | 35 | Streaming Mechanical | 5 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBBLY0605096 | 35 | Streaming Mechanical | 25 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBBLY0606645 | 35 | Streaming Mechanical | 6 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBGQH0407729 | 35 | Streaming Mechanical | 3 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBHFE0506718 | 35 | Streaming Mechanical | 3 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | NLEM80804578 | 35 | Streaming Mechanical | 2 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | NLEM80806502 | 35 | Streaming Mechanical | 6 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USA2P1121041 | 35 | Streaming Mechanical | 5 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USA2P1175459 | 35 | Streaming Mechanical | 5 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USA370633983 | 35 | Streaming Mechanical | 4 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USA560814123 | 35 | Streaming Mechanical | 2 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USKBW1203709 | 35 | Streaming Mechanical | 2 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USPR37480232 | 35 | Streaming Mechanical | 3 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USQY51083670 | 35 | Streaming Mechanical | 2 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USVJ10401912 | 35 | Streaming Mechanical | 3 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | US4R31243843 | 35 | Streaming Mechanical | 4 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 6887 | | 1 | Mechanicals | 0 | $ | 3.43 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 275 | NMPA SETTLEMENT | 1 | Mechanicals | 0 | $ | 2.48 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 274 | NMPA SETTLEMENT | 1 | Mechanicals | 0 | $ | 2.14 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 14 | 5438 | | 1 | Mechanicals | 0 | $ | 0.02 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | SGM | Stingray Music USA Inc. | 14 | 5623 | | 1 | Mechanicals | 0 | $ | 0.01 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 14 | 7113 | DPD-82666310436 | 14 | Download-Mechanical | 18 | $ | 0.42 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 14 | 7113 | DPD-82666310329 | 14 | Download-Mechanical | 17 | $ | 0.38 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 14 | 7113 | DPD-82666310437 | 14 | Download-Mechanical | 14 | $ | 0.32 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 14 | 7113 | USSE90725600 | 14 | Download-Mechanical | 8 | $ | 0.18 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 14 | 7113 | USSE90724715 | 14 | Download-Mechanical | 5 | $ | 0.11 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 14 | 7113 | USSE90724082 | 14 | Download-Mechanical | 2 | $ | 0.05 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 14 | 7113 | 82666310436 | 1 | Mechanicals | 143 | $ | 3.26 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 14 | 7113 | 82666310198 | 1 | Mechanicals | 86 | $ | 1.47 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 14 | 7113 | 82666310329 | 1 | Mechanicals | 55 | $ | 1.26 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 14 | 7113 | 82666310437 | 1 | Mechanicals | 36 | $ | 0.81 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 14 | 7113 | 82666311289 | 1 | Mechanicals | 29 | $ | 0.65 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 14 | 7113 | 82666310485 | 1 | Mechanicals | 1 | $ | 0.02 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | SNEW | Sony Music Entertainment | 14 | 6404 | 88725423272 | 1 | Mechanicals | 396 | $ | 9.02 |
| JB12 | 2015 | 3 | 323318 | Dimples | Bracken/Hooker | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 14 | 6347 | | 11 | Mech. Performance | 403 | $ | 0.49 |
| JB12 | 2015 | 3 | 323327 | Everybody's Rockin' | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | USA2P1175448 | 35 | Streaming Mechanical | 35 | $ | 0.01 |
| JB12 | 2015 | 3 | 323327 | Everybody's Rockin' | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | USKBW1203702 | 35 | Streaming Mechanical | 13 | $ | 0.01 |
| JB12 | 2015 | 3 | 323327 | Everybody's Rockin' | Bracken/Hooker | D | HDE | HFA - SONOMA ENTERTAINMENT LP | 14 | 6816 | SBD2 0422 | 1 | Mechanicals | 133 | $ | 2.68 |
| JB12 | 2015 | 3 | 323327 | Everybody's Rockin' | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 14 | 6641 | | 35 | Streaming Mechanical | 195 | $ | 0.02 |
| JB12 | 2015 | 3 | 323327 | Everybody's Rockin' | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 252 | | 35 | Streaming Mechanical | 17 | $ | 0.01 |
| JB12 | 2015 | 3 | 323327 | Everybody's Rockin' | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | USA370522727 | 14 | Download-Mechanical | 25 | $ | 0.01 |
| JB12 | 2015 | 3 | 323327 | Everybody's Rockin' | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBDAG1002090 | 14 | Download-Mechanical | 18 | $ | 0.01 |
| JB12 | 2015 | 3 | 323327 | Everybody's Rockin' | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | USKBW1203702 | 14 | Download-Mechanical | 8 | $ | 0.01 |
| JB12 | 2015 | 3 | 323327 | Everybody's Rockin' | Bracken/Hooker | D | MRDI | MRI - RDIO | 14 | 5358 | | 35 | Streaming Mechanical | 17 | $ | 0.01 |
| JB12 | 2015 | 3 | 323327 | Everybody's Rockin' | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | FR6V80434376 | 35 | Streaming Mechanical | 2 | $ | 0.01 |
| JB12 | 2015 | 3 | 323327 | Everybody's Rockin' | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USKBW1203702 | 35 | Streaming Mechanical | 2 | $ | 0.01 |
| JB12 | 2015 | 3 | 323327 | Everybody's Rockin' | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 14 | 6887 | | 1 | Mechanicals | 0 | $ | 0.03 |
| JB12 | 2015 | 3 | 323327 | Everybody's Rockin' | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 274 | NMPA SETTLEMENT | 1 | Mechanicals | 0 | $ | 0.03 |
| JB12 | 2015 | 3 | 323327 | Everybody's Rockin' | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 275 | NMPA SETTLEMENT | 1 | Mechanicals | 0 | $ | 0.02 |
| JB12 | 2015 | 3 | 321920 | God's Wonderful Love | Bracken | D | GOPL | Google Play | 14 | 5856 | USVI10401343 | 35 | Streaming Mechanical | 8 | $ | 0.01 |
| JB12 | 2015 | 3 | 321920 | God's Wonderful Love | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 252 | | 35 | Streaming Mechanical | 149 | $ | 0.03 |
| JB12 | 2015 | 3 | 321920 | God's Wonderful Love | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 14 | 6641 | | 35 | Streaming Mechanical | 154 | $ | 0.02 |
| JB12 | 2015 | 3 | 321920 | God's Wonderful Love | Bracken | D | MCRI | MRI - CRICKET | 14 | 5651 | USA560971109 | 14 | Download-Mechanical | 51 | $ | 0.02 |
| JB12 | 2015 | 3 | 321920 | God's Wonderful Love | Bracken | D | MCRI | MRI - CRICKET | 14 | 5651 | GBQRF1033825 | 14 | Download-Mechanical | 24 | $ | 0.01 |
| JB12 | 2015 | 3 | 321920 | God's Wonderful Love | Bracken | D | MCRI | MRI - CRICKET | 14 | 5651 | USVI10401343 | 14 | Download-Mechanical | 31 | $ | 0.01 |
| JB12 | 2015 | 3 | 321920 | God's Wonderful Love | Bracken | D | MCRI | MRI - CRICKET | 14 | 5651 | USA371622501 | 14 | Download-Mechanical | 6 | $ | - |
| JB12 | 2015 | 3 | 321920 | God's Wonderful Love | Bracken | D | MRDI | MRI - RDIO | 14 | 5358 | | 35 | Streaming Mechanical | 12 | $ | - |
| JB12 | 2015 | 3 | 321920 | God's Wonderful Love | Bracken | D | MXBO | MRI - XBOX | 14 | 5567 | USA560971109 | 35 | Streaming Mechanical | 8 | $ | 0.01 |
| JB12 | 2015 | 3 | 321920 | God's Wonderful Love | Bracken | D | MXBO | MRI - XBOX | 14 | 5567 | USGZ21032791 | 35 | Streaming Mechanical | 8 | $ | 0.01 |
| JB12 | 2015 | 3 | 321920 | God's Wonderful Love | Bracken | D | MXBO | MRI - XBOX | 14 | 5567 | USA371622501 | 35 | Streaming Mechanical | 2 | $ | - |
| JB12 | 2015 | 3 | 321920 | God's Wonderful Love | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 14 | 6887 | | 1 | Mechanicals | 0 | $ | 0.04 |
| JB12 | 2015 | 3 | 321920 | God's Wonderful Love | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 274 | NMPA SETTLEMENT | 1 | Mechanicals | 0 | $ | 0.03 |
| JB12 | 2015 | 3 | 321920 | God's Wonderful Love | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 275 | NMPA SETTLEMENT | 1 | Mechanicals | 0 | $ | 0.03 |
| JB12 | 2015 | 3 | 32340B | I See You When You're W | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBDAG1002092 | 14 | Download-Mechanical | 7 | $ | 0.01 |
| JB12 | 2015 | 3 | 32340B | I See You When You're W | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | US4R31243827 | 35 | Streaming Mechanical | 3 | $ | 0.01 |
| JB12 | 2015 | 3 | 32340B | I See You When You're W | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 14 | 6887 | | 1 | Mechanicals | 0 | $ | 0.02 |
| JB12 | 2015 | 3 | 32340B | I See You When You're W | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 275 | NMPA SETTLEMENT | 1 | Mechanicals | 0 | $ | 0.02 |
| JB12 | 2015 | 3 | 32340B | I See You When You're W | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 274 | NMPA SETTLEMENT | 1 | Mechanicals | 0 | $ | 0.02 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | GBGQH0604865 | 35 | Streaming Mechanical | 172 | $ | 0.11 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | DEBL61108893 | 35 | Streaming Mechanical | 4 | $ | 0.01 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | FR0W61134335 | 35 | Streaming Mechanical | 3 | $ | 0.01 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | GBGQH0409164 | 35 | Streaming Mechanical | 5 | $ | 0.01 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | GBGQH0601972 | 35 | Streaming Mechanical | 3 | $ | 0.01 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | GBQRF0711246 | 35 | Streaming Mechanical | 3 | $ | 0.01 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | USA2P1175511 | 35 | Streaming Mechanical | 6 | $ | 0.01 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | USA2P1175514 | 35 | Streaming Mechanical | 6 | $ | 0.01 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | USA3716223362 | 35 | Streaming Mechanical | 3 | $ | 0.01 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | USKBW1203710 | 35 | Streaming Mechanical | 5 | $ | 0.01 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | HBFM | HFA - Bfm Digital | 14 | 2536 | | 14 | Download-Mechanical | 3 | $ | 0.06 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | HBFM | HFA - Bfm Digital | 14 | 4326 | | 14 | Download-Mechanical | 1 | $ | 0.02 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | HDE | HFA - SONOMA ENTERTAINMENT LP | 14 | 6816 | SBD2 0422 | 1 | Mechanicals | 133 | $ | 2.68 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 14 | 6641 | | 35 | Streaming Mechanical | 6088 | $ | 0.54 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 252 | | 35 | Streaming Mechanical | 1235 | $ | 0.11 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | ARA821200772 | 14 | Download-Mechanical | 38 | $ | 0.02 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBDAG1002091 | 14 | Download-Mechanical | 10 | $ | 0.01 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBGQH0601972 | 14 | Download-Mechanical | 5 | $ | 0.01 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBGQH0604865 | 14 | Download-Mechanical | 6 | $ | 0.01 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBGSX1212916 | 14 | Download-Mechanical | 12 | $ | 0.01 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBHFE0506720 | 14 | Download-Mechanical | 17 | $ | 0.01 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBQ2F1108704 | 14 | Download-Mechanical | 14 | $ | 0.01 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | MRDI | MRI - RDIO | 14 | 5358 | | 35 | Streaming Mechanical | 81 | $ | 0.02 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5717 | ARA821200772 | 1 | Mechanicals | 2 | $ | 0.01 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5717 | FR0W61134379 | 1 | Mechanicals | 2 | $ | 0.01 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | ARA821200772 | 35 | Streaming Mechanical | 14 | $ | 0.02 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBGQH0604865 | 35 | Streaming Mechanical | 14 | $ | 0.02 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | US4R31243845 | 35 | Streaming Mechanical | 11 | $ | 0.02 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBQ2F1108704 | 35 | Streaming Mechanical | 18 | $ | 0.02 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBGQH0601972 | 35 | Streaming Mechanical | 6 | $ | 0.01 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | DEEF21150790 | 35 | Streaming Mechanical | 2 | $ | 0.01 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBHFE0506720 | 35 | Streaming Mechanical | 2 | $ | 0.01 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USA560521997 | 35 | Streaming Mechanical | 4 | $ | 0.01 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USKBW1203710 | 35 | Streaming Mechanical | 2 | $ | 0.01 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USQYS1083671 | 35 | Streaming Mechanical | 4 | $ | 0.01 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 14 | 6887 | | 1 | Mechanicals | 0 | $ | 0.25 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 275 | NMPA SETTLEMENT | 1 | Mechanicals | 0 | $ | 0.19 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | NMPA | NMPA SETTLEMENT | 15 | 274 | NMPA SETTLEMENT | 1 | Mechanicals | 0 | $ | 0.15 |
| JB12 | 2015 | 3 | 323351 | I'm So Excited | Bracken/Hooker | D | SHOU | Shout! Factory | 14 | 7113 | 82666310198 | 1 | Mechanicals | 43 | $ | 0.74 |
| JB12 | 2015 | 3 | 323409 | I'm So Worried Baby | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | USVJ10402061 | 35 | Streaming Mechanical | 12 | $ | 0.01 |
| JB12 | 2015 | 3 | 323409 | I'm So Worried Baby | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | FR0W61134324 | 35 | Streaming Mechanical | 3 | $ | 0.01 |
| JB12 | 2015 | 3 | 323409 | I'm So Worried Baby | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | FR6V80434374 | 35 | Streaming Mechanical | 5 | $ | 0.01 |
| JB12 | 2015 | 3 | 323409 | I'm So Worried Baby | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | GBGQH0409156 | 35 | Streaming Mechanical | 5 | $ | 0.01 |
| JB12 | 2015 | 3 | 323409 | I'm So Worried Baby | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | USA2P1175500 | 35 | Streaming Mechanical | 7 | $ | 0.01 |
| JB12 | 2015 | 3 | 323409 | I'm So Worried Baby | Bracken/Hooker | D | HBFM | HFA - Bfm Digital | 14 | 2536 | | 14 | Download-Mechanical | 3 | $ | 0.06 |
| JB12 | 2015 | 3 | 323409 | I'm So Worried Baby | Bracken/Hooker | D | HBFM | HFA - Bfm Digital | 14 | 4326 | | 14 | Download-Mechanical | 2 | $ | 0.05 |
| JB12 | 2015 | 3 | 323409 | I'm So Worried Baby | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 252 | | 35 | Streaming Mechanical | 80 | $ | 0.02 |
| JB12 | 2015 | 3 | 323409 | I'm So Worried Baby | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | FR0W61134324 | 14 | Download-Mechanical | 7 | $ | 0.01 |
| JB12 | 2015 | 3 | 323409 | I'm So Worried Baby | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBDAG1002083 | 14 | Download-Mechanical | 10 | $ | 0.01 |
| JB12 | 2015 | 3 | 323409 | I'm So Worried Baby | Bracken/Hooker | D | MRDI | MRI - RDIO | 14 | 5358 | | 35 | Streaming Mechanical | 35 | $ | 0.01 |
| JB12 | 2015 | 3 | 323409 | I'm So Worried Baby | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5717 | FR0W61134368 | 1 | Mechanicals | 2 | $ | 0.01 |
| JB12 | 2015 | 3 | 323409 | I'm So Worried Baby | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBQ2F1108735 | 35 | Streaming Mechanical | 16 | $ | 0.02 |
| JB12 | 2015 | 3 | 323409 | I'm So Worried Baby | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | US4R31243833 | 35 | Streaming Mechanical | 6 | $ | 0.01 |
| JB12 | 2015 | 3 | 323409 | I'm So Worried Baby | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | FR0W61134324 | 35 | Streaming Mechanical | 3 | $ | 0.01 |
| JB12 | 2015 | 3 | 323409 | I'm So Worried Baby | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 14 | 6887 | | 1 | Mechanicals | 0 | $ | 0.05 |
| JB12 | 2015 | 3 | 323409 | I'm So Worried Baby | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 275 | NMPA SETTLEMENT | 1 | Mechanicals | 0 | $ | 0.05 |
| JB12 | 2015 | 3 | 323409 | I'm So Worried Baby | Bracken/Hooker | D | NMPA | NMPA SETTLEMENT | 15 | 274 | NMPA SETTLEMENT | 1 | Mechanicals | 0 | $ | 0.03 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | GBGQH0604866 | 35 | Streaming Mechanical | 141 | $ | 0.08 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | GBJUT1039026 | 35 | Streaming Mechanical | 63 | $ | 0.04 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | USA2P1175451 | 35 | Streaming Mechanical | 22 | $ | 0.01 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | GBGQH0409167 | 35 | Streaming Mechanical | 6 | $ | 0.01 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | USA371622365 | 35 | Streaming Mechanical | 3 | $ | 0.01 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | USQYS1083672 | 35 | Streaming Mechanical | 5 | $ | 0.01 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | US4R31243832 | 35 | Streaming Mechanical | 3 | $ | 0.01 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | HBFM | HFA - Bfm Digital | 14 | 2536 | | 14 | Download-Mechanical | 3 | $ | 0.06 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | HBFM | HFA - Bfm Digital | 14 | 4326 | | 14 | Download-Mechanical | 1 | $ | 0.02 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | HDE | HFA - SONOMA ENTERTAINMENT LP | 14 | 6816 | SBD2 0422 | 1 | Mechanicals | 133 | $ | 2.68 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | HEAG | HFA - Eagle Records | 14 | 7093 | ER201762 | 1 | Mechanicals | 38 | $ | 0.90 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | HEAG | HFA - Eagle Records | 14 | 7093 | ER201762 | 1 | Mechanicals | 18 | $ | 0.43 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | HEAG | HFA - Eagle Records | 14 | 7093 | WK236292 | 1 | Mechanicals | 7 | $ | 0.17 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | HEAG | HFA - Eagle Records | 14 | 7093 | WK236292 | 1 | Mechanicals | 2 | $ | 0.05 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 14 | 6641 | | 35 | Streaming Mechanical | 117 | $ | 0.03 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 252 | | 35 | Streaming Mechanical | 154 | $ | 0.02 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBBJ13005200 | 14 | Download-Mechanical | 30 | $ | 0.01 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBQ2F1108686 | 14 | Download-Mechanical | 23 | $ | 0.01 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBDAG1002094 | 14 | Download-Mechanical | 9 | $ | 0.01 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBFDB0902342 | 14 | Download-Mechanical | 9 | $ | 0.01 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBGQH0409167 | 14 | Download-Mechanical | 6 | $ | 0.01 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBGQH0604866 | 14 | Download-Mechanical | 5 | $ | 0.01 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBGSX1212915 | 14 | Download-Mechanical | 13 | $ | 0.01 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBHFE0506726 | 14 | Download-Mechanical | 15 | $ | 0.01 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBJUT1039026 | 14 | Download-Mechanical | 9 | $ | 0.01 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | USFJ70600303 | 14 | Download-Mechanical | 7 | $ | 0.01 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | MRDI | MRI - RDIO | 14 | 5358 | | 35 | Streaming Mechanical | 105 | $ | 0.02 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5801 | USFJ70600396 | 1 | Mechanicals | 0 | $ | 0.01 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USA371622365 | 35 | Streaming Mechanical | 30 | $ | 0.02 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USFJ70600303 | 35 | Streaming Mechanical | 11 | $ | 0.02 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBGQH0604866 | 35 | Streaming Mechanical | 10 | $ | 0.02 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBQ2F1108686 | 35 | Streaming Mechanical | 21 | $ | 0.02 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBFDB0902342 | 35 | Streaming Mechanical | 4 | $ | 0.01 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBGQH0409167 | 35 | Streaming Mechanical | 2 | $ | 0.01 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBSUW0714362 | 35 | Streaming Mechanical | 4 | $ | 0.01 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USA2P1175451 | 35 | Streaming Mechanical | 2 | $ | 0.01 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USFJ70600396 | 35 | Streaming Mechanical | 5 | $ | 0.01 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | US4R31243832 | 35 | Streaming Mechanical | 3 | $ | 0.01 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 14 | 6887 | | 1 | Mechanicals | 0 | $ | 0.10 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 274 | NMPA SETTLEMENT | 1 | Mechanicals | 0 | $ | 0.06 |
| JB12 | 2015 | 3 | 323359 | Little Wheel | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 275 | NMPA SETTLEMENT | 1 | Mechanicals | 0 | $ | 0.06 |
| JB12 | 2015 | 3 | 322017 | My Gal Keeps Me Crying | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 14 | 6887 | | 1 | Mechanicals | 0 | $ | 0.01 |
| JB12 | 2015 | 3 | 322017 | My Gal Keeps Me Crying | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 274 | NMPA SETTLEMENT | 1 | Mechanicals | 0 | $ | 0.01 |
| JB12 | 2015 | 3 | 322017 | My Gal Keeps Me Crying | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 275 | NMPA SETTLEMENT | 1 | Mechanicals | 0 | $ | 0.01 |
| JB12 | 2015 | 3 | 319500 | My Heart Remembers | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 14 | 6887 | | 1 | Mechanicals | 0 | $ | - |
| JB12 | 2015 | 3 | 319500 | My Heart Remembers | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 274 | NMPA SETTLEMENT | 1 | Mechanicals | 0 | $ | - |
| JB12 | 2015 | 3 | 319500 | My Heart Remembers | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 275 | NMPA SETTLEMENT | 1 | Mechanicals | 0 | $ | - |
| JB12 | 2015 | 3 | 321125 | Rock This Joint | Bracken | D | MXBO | MRI - XBOX | 14 | 5567 | USA2P1162590 | 35 | Streaming Mechanical | 13 | $ | 0.01 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 3 | 321125 | Rock This Joint | Bracken | D | MXBO | MRI - XBOX | 14 | 5567 | QMFMF1457837 | 35 | Streaming Mechanical | 3 | $ | - |
| JB12 | 2015 | 3 | 321125 | Rock This Joint | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 14 | 6887 | | 1 | Mechanicals | 0 | $ | 0.06 |
| JB12 | 2015 | 3 | 321125 | Rock This Joint | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 275 | NMPA SETTLEMENT | 1 | Mechanicals | 0 | $ | 0.04 |
| JB12 | 2015 | 3 | 321125 | Rock This Joint | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 274 | NMPA SETTLEMENT | 1 | Mechanicals | 0 | $ | 0.04 |
| JB12 | 2015 | 3 | 323412 | Rosie Mae | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | USVJ10403874 | 35 | Streaming Mechanical | 131 | $ | 0.08 |
| JB12 | 2015 | 3 | 323412 | Rosie Mae | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | USA2P1175450 | 35 | Streaming Mechanical | 19 | $ | 0.02 |
| JB12 | 2015 | 3 | 323412 | Rosie Mae | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | GBGQH0407748 | 35 | Streaming Mechanical | 12 | $ | 0.01 |
| JB12 | 2015 | 3 | 323412 | Rosie Mae | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | GBGQH0409169 | 35 | Streaming Mechanical | 5 | $ | 0.01 |
| JB12 | 2015 | 3 | 323412 | Rosie Mae | Bracken/Hooker | D | HBFM | HFA - Bfm Digital | 14 | 2536 | | 14 | Download-Mechanical | 3 | $ | 0.06 |
| JB12 | 2015 | 3 | 323412 | Rosie Mae | Bracken/Hooker | D | HBFM | HFA - Bfm Digital | 14 | 4326 | | 14 | Download-Mechanical | 1 | $ | 0.02 |
| JB12 | 2015 | 3 | 323412 | Rosie Mae | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 252 | | 35 | Streaming Mechanical | 82 | $ | 0.02 |
| JB12 | 2015 | 3 | 323412 | Rosie Mae | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 14 | 6887 | | 1 | Mechanicals | 0 | $ | 0.02 |
| JB12 | 2015 | 3 | 323412 | Rosie Mae | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 274 | NMPA SETTLEMENT | 1 | Mechanicals | 0 | $ | 0.01 |
| JB12 | 2015 | 3 | 323412 | Rosie Mae | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 275 | NMPA SETTLEMENT | 1 | Mechanicals | 0 | $ | 0.01 |
| JB12 | 2015 | 3 | 323411 | The Road Is So Rough | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | GBGQH0409160 | 35 | Streaming Mechanical | 3 | $ | 0.01 |
| JB12 | 2015 | 3 | 323411 | The Road Is So Rough | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | USA2P1175488 | 35 | Streaming Mechanical | 5 | $ | 0.01 |
| JB12 | 2015 | 3 | 323411 | The Road Is So Rough | Bracken/Hooker | D | HBFM | HFA - Bfm Digital | 14 | 2536 | | 14 | Download-Mechanical | 3 | $ | 0.08 |
| JB12 | 2015 | 3 | 323411 | The Road Is So Rough | Bracken/Hooker | D | HBFM | HFA - Bfm Digital | 14 | 4326 | | 14 | Download-Mechanical | 1 | $ | 0.03 |
| JB12 | 2015 | 3 | 323411 | The Road Is So Rough | Bracken/Hooker | D | HDE | HFA - SONOMA ENTERTAINMENT LP | 14 | 6816 | SBD2 0422 | 1 | Mechanicals | 133 | $ | 2.68 |
| JB12 | 2015 | 3 | 323411 | The Road Is So Rough | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 252 | | 35 | Streaming Mechanical | 68 | $ | - |
| JB12 | 2015 | 3 | 323411 | The Road Is So Rough | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | ARA821200774 | 14 | Download-Mechanical | 15 | $ | 0.01 |
| JB12 | 2015 | 3 | 323411 | The Road Is So Rough | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBGQH0409160 | 14 | Download-Mechanical | 11 | $ | 0.01 |
| JB12 | 2015 | 3 | 323411 | The Road Is So Rough | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBQ2F1108714 | 14 | Download-Mechanical | 10 | $ | 0.01 |
| JB12 | 2015 | 3 | 323411 | The Road Is So Rough | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5717 | ARA821200774 | 1 | Mechanicals | 2 | $ | 0.01 |
| JB12 | 2015 | 3 | 323411 | The Road Is So Rough | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | FR6VB0711385 | 35 | Streaming Mechanical | 4 | $ | 0.01 |
| JB12 | 2015 | 3 | 323411 | The Road Is So Rough | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | US4R31243848 | 35 | Streaming Mechanical | 5 | $ | 0.01 |
| JB12 | 2015 | 3 | 323411 | The Road Is So Rough | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | QMFMF1438247 | 35 | Streaming Mechanical | 11 | $ | 0.01 |
| JB12 | 2015 | 3 | 323411 | The Road Is So Rough | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USA2P1175488 | 35 | Streaming Mechanical | 3 | $ | 0.01 |
| JB12 | 2015 | 3 | 323411 | The Road Is So Rough | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | ARA821200774 | 35 | Streaming Mechanical | 10 | $ | - |
| JB12 | 2015 | 3 | 323411 | The Road Is So Rough | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBGQH0409160 | 35 | Streaming Mechanical | 8 | $ | - |
| JB12 | 2015 | 3 | 323411 | The Road Is So Rough | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBQ2F1108714 | 35 | Streaming Mechanical | 19 | $ | - |
| JB12 | 2015 | 3 | 323411 | The Road Is So Rough | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 14 | 6887 | | 1 | Mechanicals | 0 | $ | 0.03 |
| JB12 | 2015 | 3 | 323411 | The Road Is So Rough | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 275 | NMPA SETTLEMENT | 1 | Mechanicals | 0 | $ | 0.02 |
| JB12 | 2015 | 3 | 323411 | The Road Is So Rough | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 274 | NMPA SETTLEMENT | 1 | Mechanicals | 0 | $ | 0.01 |
| JB12 | 2015 | 3 | 323212 | Why Won't You Dance | Bracken/Hudson | D | MCRI | MRI - CRICKET | 14 | 5651 | USA2P1011232 | 14 | Download-Mechanical | 6 | $ | 0.01 |
| JB12 | 2015 | 3 | 323212 | Why Won't You Dance | Bracken/Hudson | D | MRI | Music Reports, Inc. | 14 | 5717 | GBQ2F1117501 | 1 | Mechanicals | 9 | $ | 0.01 |
| JB12 | 2015 | 3 | 323415 | You Can Lead Me Baby | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | USVJ10405241 | 35 | Streaming Mechanical | 72 | $ | 0.05 |
| JB12 | 2015 | 3 | 323415 | You Can Lead Me Baby | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | USA2P1175444 | 35 | Streaming Mechanical | 24 | $ | 0.02 |
| JB12 | 2015 | 3 | 323415 | You Can Lead Me Baby | Bracken/Hooker | D | GOPL | Google Play | 14 | 5856 | GBGQH0409170 | 35 | Streaming Mechanical | 6 | $ | 0.01 |
| JB12 | 2015 | 3 | 323415 | You Can Lead Me Baby | Bracken/Hooker | D | HBFM | HFA - Bfm Digital | 14 | 2536 | | 14 | Download-Mechanical | 3 | $ | 0.06 |
| JB12 | 2015 | 3 | 323415 | You Can Lead Me Baby | Bracken/Hooker | D | HBFM | HFA - Bfm Digital | 14 | 4326 | | 14 | Download-Mechanical | 1 | $ | 0.02 |
| JB12 | 2015 | 3 | 323415 | You Can Lead Me Baby | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 252 | | 35 | Streaming Mechanical | 59 | $ | 0.02 |
| JB12 | 2015 | 3 | 323415 | You Can Lead Me Baby | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | ARA821200777 | 14 | Download-Mechanical | 10 | $ | 0.01 |
| JB12 | 2015 | 3 | 323415 | You Can Lead Me Baby | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBGQH0409170 | 14 | Download-Mechanical | 5 | $ | 0.01 |
| JB12 | 2015 | 3 | 323415 | You Can Lead Me Baby | Bracken/Hooker | D | MCRI | MRI - CRICKET | 14 | 5651 | GBQ2F1108703 | 14 | Download-Mechanical | 13 | $ | 0.01 |
| JB12 | 2015 | 3 | 323415 | You Can Lead Me Baby | Bracken/Hooker | D | MRDI | MRI - RDIO | 14 | 5358 | | 35 | Streaming Mechanical | 28 | $ | 0.01 |
| JB12 | 2015 | 3 | 323415 | You Can Lead Me Baby | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | ARA821200777 | 35 | Streaming Mechanical | 9 | $ | 0.02 |
| JB12 | 2015 | 3 | 323415 | You Can Lead Me Baby | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | US4R31243853 | 35 | Streaming Mechanical | 9 | $ | 0.02 |
| JB12 | 2015 | 3 | 323415 | You Can Lead Me Baby | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBQ2F1108703 | 35 | Streaming Mechanical | 17 | $ | 0.01 |
| JB12 | 2015 | 3 | 323415 | You Can Lead Me Baby | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | GBGQH0409170 | 35 | Streaming Mechanical | 2 | $ | 0.01 |
| JB12 | 2015 | 3 | 323415 | You Can Lead Me Baby | Bracken/Hooker | D | MXBO | MRI - XBOX | 14 | 5567 | USA2P1175444 | 35 | Streaming Mechanical | 3 | $ | 0.01 |
| JB12 | 2015 | 3 | 323415 | You Can Lead Me Baby | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 274 | NMPA SETTLEMENT | 1 | Mechanicals | 0 | $ | 0.02 |
| JB12 | 2015 | 3 | 323415 | You Can Lead Me Baby | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 275 | NMPA SETTLEMENT | 1 | Mechanicals | 0 | $ | 0.02 |
| JB12 | 2015 | 3 | 323415 | You Can Lead Me Baby | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 14 | 6887 | | 1 | Mechanicals | 0 | $ | 0.01 |
| JB12 | 2015 | 3 | 322104 | You Gave Me Peace Of N Bracken | | D | HSPO | HFA - SPOTIFY USA, INC | 14 | 6641 | | 35 | Streaming Mechanical | 18 | $ | - |
| JB12 | 2015 | 3 | 322104 | You Gave Me Peace Of N Bracken | | D | MCRI | MRI - CRICKET | 14 | 5651 | QMFMF1403839 | 14 | Download-Mechanical | 14 | $ | 0.01 |
| JB12 | 2015 | 3 | 322104 | You Gave Me Peace Of N Bracken | | D | MCRI | MRI - CRICKET | 14 | 5651 | USA371048779 | 14 | Download-Mechanical | 20 | $ | 0.01 |
| JB12 | 2015 | 3 | 322104 | You Gave Me Peace Of N Bracken | | D | MCRI | MRI - CRICKET | 14 | 5651 | GBDAG1104157 | 14 | Download-Mechanical | 9 | $ | - |
| JB12 | 2015 | 3 | 322104 | You Gave Me Peace Of N Bracken | | D | MCRI | MRI - CRICKET | 14 | 5651 | USESK0619942 | 14 | Download-Mechanical | 7 | $ | - |
| JB12 | 2015 | 3 | 322104 | You Gave Me Peace Of N Bracken | | D | MRDI | MRI - RDIO | 14 | 5358 | | 35 | Streaming Mechanical | 19 | $ | - |
| JB12 | 2015 | 3 | 322104 | You Gave Me Peace Of N Bracken | | D | MXBO | MRI - XBOX | 14 | 5567 | USI4R0703316 | 35 | Streaming Mechanical | 2 | $ | - |
| JB12 | 2015 | 3 | 322104 | You Gave Me Peace Of N Bracken | | D | NMPA | NMPA LATE FEE SETTLEMENT | 14 | 6887 | | 1 | Mechanicals | 0 | $ | 0.17 |
| JB12 | 2015 | 3 | 322104 | You Gave Me Peace Of N Bracken | | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 275 | NMPA SETTLEMENT | 1 | Mechanicals | 0 | $ | 0.12 |
| JB12 | 2015 | 3 | 322104 | You Gave Me Peace Of N Bracken | | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 274 | NMPA SETTLEMENT | 1 | Mechanicals | 0 | $ | 0.10 |
| | | | | | | | | | | | | | **1Q15 Grand Total** | | **$** | **109.81** |

BMG Rights Management US LLC
1745 Broadway, 19th Floor
New York, NY 10019
In Account w/   9648
For the Period : April 1st,2015 through June 30th, 2015



| GROUP CODE | ARCH. YR | ARCH. MO | SONG CODE | SONG TITLE | COMPOSERS | D/F | SOURCE COD | SOURCE NAME | STATEMEN | STATEMEN | CATALOG I | INCOME T | INCOME TY | UNITS | TOTAL ROYALTIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | GUS1 | Gusto Records | 15 | 1393 | D5146 | 14 | Download-I2 | | 0.05 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | UGTR001 | 3 | Sheet Incon | 0 | 0.31 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | HEAG | HFA - Eagle Records | 15 | 1816 | ER201772 | 1 | Mechanical | 21 | 0.41 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | HEAG | HFA - Eagle Records | 15 | 1816 | WK2362921 | | Mechanical | 6 | 0.12 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | HFNL | HFA - NOKIA LIMITED | 15 | 2202 | | 1 | Mechanical | 0 | 0.01 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | HGUS | HFA - GUSTO RECORDS | 15 | 1531 | | 14 | Download-I2 | | 0.04 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | HLYC | HFA - LYRICFIND | 15 | 1817 | | 14 | Download-I431 | | 0.08 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | HLYC | HFA - LYRICFIND | 15 | 1535 | | 14 | Download-I277 | | 0.04 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | HLYC | HFA - LYRICFIND | 15 | 1535 | | 14 | Download-I207 | | 0.03 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | HRHA | HFA - Rhapsody International Inc | 15 | 2227 | | 1 | Mechanical | 0 | 0.09 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | HRHA | HFA - Rhapsody International Inc | 15 | 1817 | | 35 | Streaming f | 427 | 0.10 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2188 | | 1 | Mechanical | 0 | 0.02 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2189 | | 1 | Mechanical | 0 | 0.02 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2252 | | 1 | Mechanical | 0 | 0.02 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 14 | 5877 | | 35 | Streaming f | 992 | 0.10 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 14 | 6615 | | 35 | Streaming f | 924 | 0.09 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1729 | | 35 | Streaming f | 0 | 0.02 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2190 | | 35 | Streaming f | 0 | 0.02 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1731 | | 35 | Streaming f | 0 | 0.02 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1817 | | 35 | Streaming f | 155 | 0.02 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | MRI | Music Reports, Inc. | 14 | 6493 | USA56052 | 1 | Mechanical | 0 | 0.02 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | MRI | Music Reports, Inc. | 14 | 6493 | GBGQH06 | 1 | Mechanical | 0 | 0.01 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | MRI | Music Reports, Inc. | 14 | 6493 | USQY5108 | 1 | Mechanical | 0 | 0.01 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | MRI | Music Reports, Inc. | 15 | 81 | USUPV110 | 1 | Mechanical | 0 | 0.01 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | MRI | Music Reports, Inc. | 14 | 6687 | ARA82120 | 35 | Streaming f | 0 | 0.02 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | MRI | Music Reports, Inc. | 14 | 6909 | ARA82120 | 35 | Streaming f | 0 | 0.01 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | MRI | Music Reports, Inc. | 14 | 6687 | ESA03110 | 35 | Streaming f | 0 | 0.01 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | MRI | Music Reports, Inc. | 14 | 6687 | ES5530912 | 35 | Streaming f | 0 | 0.01 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | MRI | Music Reports, Inc. | 14 | 6687 | GBGQH06 | 35 | Streaming f | 0 | 0.01 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | MRI | Music Reports, Inc. | 14 | 6687 | GBGQH06 | 35 | Streaming f | 0 | 0.01 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | MRI | Music Reports, Inc. | 14 | 6687 | GBG5X121 | 35 | Streaming f | 0 | 0.01 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | MRI | Music Reports, Inc. | 14 | 6687 | USA56052 | 35 | Streaming f | 0 | 0.01 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | MRI | Music Reports, Inc. | 14 | 6687 | USESK129 | 35 | Streaming f | 0 | 0.01 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | MRI | Music Reports, Inc. | 14 | 6909 | GBGQH06 | 35 | Streaming f | 0 | 0.01 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | MRI | Music Reports, Inc. | 14 | 6909 | USA2P117 | 35 | Streaming f | 0 | 0.01 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | MRI | Music Reports, Inc. | 14 | 6909 | USA56052 | 35 | Streaming f | 0 | 0.01 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | MRI | Music Reports, Inc. | 14 | 6909 | USA56052 | 35 | Streaming f | 0 | 0.01 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | MRI | Music Reports, Inc. | 14 | 6909 | USV35145 | 35 | Streaming f | 0 | 0.01 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | MSLA | MRI - SLACKER | 14 | 6911 | ARA82120 | 14 | Download-I2 | | 0.01 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | MSLA | MRI - SLACKER | 14 | 6911 | GBGQH06 | 14 | Download-I2 | | 0.01 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2162 | NMPA SET | 1 | Mechanical | 0 | 0.41 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 250 | NMPA SET | 1 | Mechanical | 0 | 0.01 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 278 | NMPA SET | 1 | Mechanical | 0 | 0.01 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | SHOU | Shout! Factory | 15 | 1768 | DPD-8266 | 14 | Download-I10 | | 0.22 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | SHOU | Shout! Factory | 15 | 1768 | DPD-8266 | 14 | Download-I3 | | 0.06 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | SHOU | Shout! Factory | 15 | 1768 | 8266631041 | | Mechanical | 118 | 2.69 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | SHOU | Shout! Factory | 15 | 1768 | 8266631011 | | Mechanical | 19 | 0.33 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | SHOU | Shout! Factory | 15 | 1768 | 8266631041 | | Mechanical | 6 | 0.15 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 1057 | | 11 | Mech. Perf | 227 | 0.28 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | YOTU | YouTube | 15 | 1043 | YOUTUBE | 144 | Video Strea | 5414 | 0.23 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | YOTU | YouTube | 15 | 873 | YOUTUBE | 144 | Video Strea | 3412 | 0.19 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | YOTU | YouTube | 15 | 875 | YOUTUBE | 144 | Video Strea | 4092 | 0.16 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | YOTU | YouTube | 15 | 871 | YOUTUBE | 144 | Video Strea | 3173 | 0.15 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | YOTU | YouTube | 15 | 872 | YOUTUBE | 144 | Video Strea | 3590 | 0.14 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | YOTU | YouTube | 15 | 874 | YOUTUBE | 144 | Video Strea | 3601 | 0.13 |
| JB12 | 2015 | 6 | 323302 | Baby Lee | Bracken/Hook | D | YOTU | YouTube | 15 | 2356 | YOUTUBE | 144 | Video Strea | 304 | 0.02 |
| JB12 | 2015 | 6 | 321523 | Cubop Chebop | Bracken | D | MRI | Music Reports, Inc. | 14 | 6687 | USVJ10400 | 35 | Streaming f | 0 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook | D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 695894 | 1 | Mechanical | 78 | 1.35 |

| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 690793 | 3 | Sheet Incon | 57 | 5.16 |
|------|------|---|--------|---------|----------------|------|------------------------------|----|------|--------|---|------|----|------|
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 695894 | 3 | Sheet Incon | 78 | 4.07 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | UGTR001 | 3 | Sheet Incon | 0 | 3.02 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 240264 | 3 | Sheet Incon | 290 | 2.27 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 1580189 | 3 | Sheet Incon | 0 | 1.89 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 311843 | 3 | Sheet Incon | 92 | 1.79 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 660169 | 3 | Sheet Incon | 19 | 1.19 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HEMG | HFA - Essential Media Group Llc | 15 | 1531 | 942 312 65 | 14 | Download | 3 | 0.02 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HFAN | HFA - Fantasy, Inc | 15 | 814 | F-24706 | 1 | Mechanical | 240 | 4.83 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HFAN | HFA - Fantasy, Inc | 15 | 814 | 02521824C | 1 | Mechanical | 54 | 1.09 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HFAN | HFA - Fantasy, Inc | 15 | 814 | 2CDFAN24 | 1 | Mechanical | 17 | 0.33 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HFAN | HFA - Fantasy, Inc | 15 | 814 | USFI86300 | 1 | Mechanical | 5 | 0.09 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HFNL | HFA - NOKIA LIMITED | 15 | 1733 | | 1 | Mechanical | 0 | 0.02 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HFNL | HFA - NOKIA LIMITED | 15 | 2202 | | 1 | Mechanical | 0 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HGUS | HFA - GUSTO RECORDS | 15 | 1531 | | 14 | Download | 12 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HGUS | HFA - GUSTO RECORDS | 15 | 1531 | | 1 | Mechanical | 380 | 3.82 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HLYC | HFA - LYRICFIND | 15 | 1535 | | 14 | Download | 3508 | 0.27 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HLYC | HFA - LYRICFIND | 15 | 1535 | | 14 | Download | 3503 | 0.25 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HLYC | HFA - LYRICFIND | 15 | 1817 | | 14 | Download | 2563 | 0.19 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HLYC | HFA - LYRICFIND | 15 | 1535 | | 14 | Download | 104 | 0.02 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HLYC | HFA - LYRICFIND | 15 | 1535 | | 14 | Download | 84 | 0.02 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HRHA | HFA - Rhapsody International Inc | 15 | 2227 | | 1 | Mechanical | 0 | 0.21 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HRHA | HFA - Rhapsody International Inc | 15 | 1817 | | 35 | Streaming | 2335 | 0.31 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HRHI | HFA - Rhino Entertainment Co. | 15 | 1816 | 70572 | 1 | Mechanical | 70 | 0.70 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HROU | HFA - Rounder Records | 15 | 2013 | 1166190C | 1 | Mechanical | 10 | 0.10 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HROU | HFA - Rounder Records | 15 | 814 | 0116619C | 1 | Mechanical | 1 | 0.02 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HSLA | HFA - Slacker, Inc. | 15 | 814 | | 35 | Streaming | 20 | 0.03 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2189 | | 1 | Mechanical | 0 | 0.17 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2252 | | 1 | Mechanical | 0 | 0.02 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2188 | | 1 | Mechanical | 0 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1817 | | 35 | Streaming | 41446 | 2.45 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 14 | 6615 | | 35 | Streaming | 2827 | 0.14 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1731 | | 35 | Streaming | 0 | 0.10 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2190 | | 35 | Streaming | 0 | 0.06 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 14 | 5877 | | 35 | Streaming | 1231 | 0.06 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1729 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 791 | | 35 | Streaming | 36 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 899 | | 14 | Download | 13 | 0.29 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 14 | 5995 | | 14 | Download | 8 | 0.20 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 899 | | 14 | Download | 15 | 0.18 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 899 | | 14 | Download | 7 | 0.17 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 14 | 6410 | | 14 | Download | 13 | 0.15 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 14 | 6410 | | 14 | Download | 12 | 0.13 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 899 | | 14 | Download | 10 | 0.11 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 14 | 6410 | | 14 | Download | 9 | 0.10 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 899 | | 14 | Download | 9 | 0.10 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 14 | 5995 | | 14 | Download | 7 | 0.10 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 899 | LMG10994 | 14 | Download | 1 | 0.02 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 899 | 8285 | 14 | Download | 1 | 0.02 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HUNI | HFA - Universal Music Group | 15 | 1816 | USA02742 | 14 | Download | 187 | 4.34 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HUNI | HFA - Universal Music Group | 15 | 1816 | 42284326 | 14 | Download | 183 | 1.85 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HUNI | HFA - Universal Music Group | 15 | 1816 | USWVW0 | 14 | Download | 68 | 0.69 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HUNI | HFA - Universal Music Group | 15 | 1816 | 73145361C | 14 | Download | 46 | 0.46 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HUNI | HFA - Universal Music Group | 15 | 1816 | 0602498791 | 1 | Mechanical | 203 | 4.09 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HUNI | HFA - Universal Music Group | 15 | 1816 | 42284326C | 1 | Mechanical | 284 | 2.85 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HUNI | HFA - Universal Music Group | 15 | 1816 | 42283144 | 1 | Mechanical | 100 | 1.17 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | HUNI | HFA - Universal Music Group | 15 | 1816 | 42283941 | 1 | Mechanical | 24 | 0.24 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6493 | USA17646 | 1 | Mechanical | 0 | 0.08 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6493 | GBGQH06 | 1 | Mechanical | 0 | 0.05 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6493 | USA56052 | 1 | Mechanical | 0 | 0.04 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 15 | 81 | GBAYE640 | 1 | Mechanical | 0 | 0.03 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6493 | USA02742 | 1 | Mechanical | 0 | 0.02 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6493 | FR6V81006 | 1 | Mechanical | 0 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6493 | GBAAN640 | 1 | Mechanical | 0 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6493 | GBBLY060 | 1 | Mechanical | 0 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6493 | GBQRF110 | 1 | Mechanical | 0 | 0.01 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6493 | USA2P112:1 | Mechanical | 0 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6493 | USA2P117:1 | Mechanical | 0 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6493 | USBP1030:1 | Mechanical | 0 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6493 | USESK06I11 | Mechanical | 0 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6493 | USPR3748I1 | Mechanical | 0 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6493 | USQY5108:1 | Mechanical | 0 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6493 | USVJ10A00:1 | Mechanical | 0 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6493 | USWWW0 1 | Mechanical | 0 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6493 | USY1R02O:1 | Mechanical | 0 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | USA37134:35 | Streaming f0 | | 0.24 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | USUEM11:35 | Streaming f0 | | 0.15 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | USA02742?35 | Streaming f0 | | 0.12 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | USA17646r35 | Streaming f0 | | 0.12 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | USA02742:35 | Streaming f0 | | 0.06 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | USXTN109:35 | Streaming f0 | | 0.06 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | GBAAN640:35 | Streaming f0 | | 0.04 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | USESK06i135 | Streaming f0 | | 0.03 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | FR10S1496:35 | Streaming f0 | | 0.03 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | USESK0611:35 | Streaming f0 | | 0.03 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | USWWW0 35 | Streaming f0 | | 0.03 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | ESA03110435 | Streaming f0 | | 0.02 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | GBGQH06C:35 | Streaming f0 | | 0.02 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | GBAWA90:35 | Streaming f0 | | 0.02 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | GBGQH04C35 | Streaming f0 | | 0.02 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | GBGQH06C:35 | Streaming f0 | | 0.02 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | GBQ2F110:35 | Streaming f0 | | 0.02 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | USSE9072?35 | Streaming f0 | | 0.02 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | GB8XC140:35 | Streaming f0 | | 0.02 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | USV35145:35 | Streaming f0 | | 0.02 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | ES71G1301:35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | USSE9072435 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | GBGQH06C:35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | GBQ2F110:35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | GBQ2F11S:35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | GBSUW07l35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | USAT2010:35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | USA2P112:35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | USA56052:35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | USSE9072435 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | ESA03110E35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | FR10S1445?35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | FR6V81927:35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | GBAWA56r35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | GBBLY140:35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | GBDAG10C35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | GBGQH04C35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | GBSUW07:35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | GB4G7110:35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | GB8XC140:35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | USA2P112:35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | USESK132E35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | USPBR05Ol35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | USSE9072435 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | USV35145:35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | USY1R02O:35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | ARA82120:35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | CAS43143:35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | ESA03110E35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | FR10S1457:35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | FR10S1497:35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | FR6V81927:35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | FR6V8254i35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | GBAWA90:35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | GBBLY060l35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | GBBLY060:35 | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | GBGQH04S:35 | Streaming f0 | | 0.01 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | GBGQH04(35 | Streaming f0 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | GBGQH06(35 | Streaming f0 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | GBQRF110 35 | Streaming f0 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | GBVHF120 35 | Streaming f0 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | NLEM8080 35 | Streaming f0 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | NLEM8080 35 | Streaming f0 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | USA2P117(35 | Streaming f0 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | USA37063(35 | Streaming f0 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | USA37162(35 | Streaming f0 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | USA56052(35 | Streaming f0 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | USA56064(35 | Streaming f0 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | USP8R050(35 | Streaming f0 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | USQY510( 35 | Streaming f0 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | USSE9072(35 | Streaming f0 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 14 | 6911 | USSE9072(14 | Download-f46 | 0.04 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 14 | 6911 | GBAAN640 14 | Download-f21 | 0.03 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 14 | 6911 | USA17646(14 | Download-f33 | 0.02 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 14 | 6911 | USA02742(14 | Download-f11 | 0.02 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 14 | 6911 | GBGQH06(14 | Download-f9 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 14 | 6911 | USA56052(14 | Download-f23 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 14 | 6911 | USSE9072(14 | Download-f9 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 14 | 6911 | USWWW0 14 | Download-f8 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 14 | 6911 | GBQRF110 14 | Download-f2 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 14 | 6911 | SEWDL031 14 | Download-f6 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 14 | 6911 | USESK061(14 | Download-f6 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 14 | 6911 | USSE9072(35 | Streaming f2339 | 0.19 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 14 | 6911 | USA17646(35 | Streaming f1124 | 0.09 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 14 | 6911 | USWWW0 35 | Streaming f398 | 0.07 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 14 | 6911 | USA56052(35 | Streaming f219 | 0.03 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 14 | 6911 | GBAAN640 35 | Streaming f9 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 14 | 6911 | USA02742(35 | Streaming f10 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2162 | NMPA SET 1 | Mechanical 0 | 2.46 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 278 | NMPA SET 1 | Mechanical 0 | 0.03 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 250 | NMPA SET 1 | Mechanical 0 | 0.02 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | RFI | RightsFlow, Inc. | 14 | 7145 | 87414349 1 | Mechanical 0 | 6.27 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | SGM | Stingray Music USA Inc. | 15 | 27 | 14 | Download-f2 | 0.02 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | SGM | Stingray Music USA Inc. | 15 | 27 | 25 | Karaoke 7 | 0.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | SHOU | Shout! Factory | 15 | 1768 | DPD-8266(14 | Download-f31 | 0.70 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | SHOU | Shout! Factory | 15 | 1768 | DPD-8266(14 | Download-f25 | 0.58 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | SHOU | Shout! Factory | 15 | 1768 | USSE9072(14 | Download-f19 | 0.43 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | SHOU | Shout! Factory | 15 | 1768 | USSE9072(14 | Download-f16 | 0.37 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | SHOU | Shout! Factory | 15 | 1768 | DPD-8266(14 | Download-f10 | 0.22 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | SHOU | Shout! Factory | 15 | 1768 | USSE9072(14 | Download-f5 | 0.11 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | SHOU | Shout! Factory | 15 | 1768 | DPD-8266(14 | Download-f3 | 0.06 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | SHOU | Shout! Factory | 15 | 1768 | 8266631041 | Mechanical 118 | 2.69 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | SHOU | Shout! Factory | 15 | 1768 | 8266631031 | Mechanical 48 | 1.10 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | SHOU | Shout! Factory | 15 | 1768 | 8266631121 | Mechanical 34 | 0.78 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | SHOU | Shout! Factory | 15 | 1768 | 8266631041 | Mechanical 30 | 0.69 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | SHOU | Shout! Factory | 15 | 1768 | 8266631011 | Mechanical 19 | 0.65 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | SHOU | Shout! Factory | 15 | 1768 | 8266631041 | Mechanical 6 | 0.15 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | SHOU | Shout! Factory | 15 | 1768 | 8266631041 | Mechanical 1 | 0.02 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | SHOU | Shout! Factory | 15 | 1768 | 8266631121 | Mechanical 1 | 0.02 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | SNEW | Sony Music Entertainment | 15 | 1081 | 8872542321 | Mechanical 57 | 1.31 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 1057 | 11 | Mech. Perf( 343 | 0.42 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | YOTU | YouTube | 15 | 2356 | YOUTUBE 144 | Video Strea 65485 | 2.01 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | YOTU | YouTube | 15 | 1043 | YOUTUBE 144 | Video Strea 46471 | 1.38 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | YOTU | YouTube | 15 | 2357 | YOUTUBE 144 | Video Strea 58630 | 0.83 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | YOTU | YouTube | 15 | 873 | YOUTUBE 144 | Video Strea 10306 | 0.82 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | YOTU | YouTube | 15 | 871 | YOUTUBE 144 | Video Strea 15478 | 0.75 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | YOTU | YouTube | 15 | 872 | YOUTUBE 144 | Video Strea 13518 | 0.63 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | YOTU | YouTube | 15 | 874 | YOUTUBE 144 | Video Strea 7119 | 0.50 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | YOTU | YouTube | 15 | 2358 | YOUTUBE 144 | Video Strea 66617 | 0.48 |
| JB12 | 2015 | 6 | 323318 | Dimples | Bracken/Hook D | YOTU | YouTube | 15 | 875 | YOUTUBE 144 | Video Strea 19004 | 0.40 |
| JB12 | 2015 | 6 | 323327 | Everybody's Rockin' | Bracken/Hook D | HLYC | HFA - LYRICFIND | 15 | 1535 | 14 | Download-f73 | 0.01 |
| JB12 | 2015 | 6 | 323327 | Everybody's Rockin' | Bracken/Hook D | HLYC | HFA - LYRICFIND | 15 | 1535 | 14 | Download-f48 | 0.01 |
| JB12 | 2015 | 6 | 323327 | Everybody's Rockin' | Bracken/Hook D | HLYC | HFA - LYRICFIND | 15 | 1817 | 14 | Download-f23 | 0.01 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 6 | 323327 | Everybody's Rockin' | Bracken/Hook D | HRHA | HFA - Rhapsody International Inc | 15 | 2227 | 1 | | Mechanical 0 | | 0.05 |
| JB12 | 2015 | 6 | 323327 | Everybody's Rockin' | Bracken/Hook D | HRHA | HFA - Rhapsody International Inc | 15 | 1817 | 35 | | Streaming f72 | | 0.03 |
| JB12 | 2015 | 6 | 323327 | Everybody's Rockin' | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2189 | 1 | | Mechanical 0 | | 0.02 |
| JB12 | 2015 | 6 | 323327 | Everybody's Rockin' | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2188 | 1 | | Mechanical 0 | | 0.01 |
| JB12 | 2015 | 6 | 323327 | Everybody's Rockin' | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1817 | 35 | | Streaming f348 | | 0.06 |
| JB12 | 2015 | 6 | 323327 | Everybody's Rockin' | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1731 | 35 | | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323327 | Everybody's Rockin' | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 14 | 5877 | 35 | | Streaming f18 | | 0.01 |
| JB12 | 2015 | 6 | 323327 | Everybody's Rockin' | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1729 | 35 | | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323327 | Everybody's Rockin' | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6493 | 1 | | Mechanical 0 | | 0.01 |
| JB12 | 2015 | 6 | 323327 | Everybody's Rockin' | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | GBDAG10C 35 | | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323327 | Everybody's Rockin' | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | USKBW12C 35 | | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323327 | Everybody's Rockin' | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2162 | 1 | | Mechanical 0 | | 0.02 |
| JB12 | 2015 | 6 | 323327 | Everybody's Rockin' | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 250 | NMPA SET 1 | | Mechanical 0 | | 0.01 |
| JB12 | 2015 | 6 | 323327 | Everybody's Rockin' | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 278 | NMPA SET 1 | | Mechanical 0 | | 0.01 |
| JB12 | 2015 | 6 | 323327 | Everybody's Rockin' | Bracken/Hook D | YOTU | YouTube | 15 | 873 | YOUTUBE I 44 | | Video Strea 86 | | 0.02 |
| JB12 | 2015 | 6 | 323327 | Everybody's Rockin' | Bracken/Hook D | YOTU | YouTube | 15 | 872 | YOUTUBE I 44 | | Video Strea 64 | | 0.01 |
| JB12 | 2015 | 6 | 321920 | God's Wonderful Love | Bracken D | HEMG | HFA - Essential Media Group Llc | 15 | 1531 | 942 313 77 14 | | Download-f3 | | 0.12 |
| JB12 | 2015 | 6 | 321920 | God's Wonderful Love | Bracken D | HRHA | HFA - Rhapsody International Inc | 15 | 2227 | 1 | | Mechanical 0 | | 0.09 |
| JB12 | 2015 | 6 | 321920 | God's Wonderful Love | Bracken D | HRHA | HFA - Rhapsody International Inc | 15 | 1817 | 35 | | Streaming f70 | | 0.03 |
| JB12 | 2015 | 6 | 321920 | God's Wonderful Love | Bracken D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2189 | 1 | | Mechanical 0 | | 0.06 |
| JB12 | 2015 | 6 | 321920 | God's Wonderful Love | Bracken D | HSPO | HFA - SPOTIFY USA, INC | 14 | 6615 | 35 | | Streaming f90 | | 0.03 |
| JB12 | 2015 | 6 | 321920 | God's Wonderful Love | Bracken D | HSPO | HFA - SPOTIFY USA, INC | 14 | 5877 | 35 | | Streaming f62 | | 0.02 |
| JB12 | 2015 | 6 | 321920 | God's Wonderful Love | Bracken D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1731 | 35 | | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 321920 | God's Wonderful Love | Bracken D | MRI | Music Reports, Inc. | 14 | 6493 | USVJ10401 1 | | Mechanical 0 | | 0.01 |
| JB12 | 2015 | 6 | 321920 | God's Wonderful Love | Bracken D | MRI | Music Reports, Inc. | 14 | 6687 | USA56097 35 | | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 321920 | God's Wonderful Love | Bracken D | MRI | Music Reports, Inc. | 14 | 6687 | USGZ2103 35 | | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 321920 | God's Wonderful Love | Bracken D | MRI | Music Reports, Inc. | 14 | 6687 | USVJ10401 35 | | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 321920 | God's Wonderful Love | Bracken D | MRI | Music Reports, Inc. | 14 | 6909 | USA56097 35 | | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 321920 | God's Wonderful Love | Bracken D | MRI | Music Reports, Inc. | 14 | 6687 | FR10S1471 35 | | Streaming f0 | | 0.00 |
| JB12 | 2015 | 6 | 321920 | God's Wonderful Love | Bracken D | MRI | Music Reports, Inc. | 14 | 6687 | GBQRF103 35 | | Streaming f0 | | 0.00 |
| JB12 | 2015 | 6 | 321920 | God's Wonderful Love | Bracken D | MRI | Music Reports, Inc. | 14 | 6687 | USA37162 35 | | Streaming f0 | | 0.00 |
| JB12 | 2015 | 6 | 321920 | God's Wonderful Love | Bracken D | MRI | Music Reports, Inc. | 14 | 6909 | FR10S1471 35 | | Streaming f0 | | 0.00 |
| JB12 | 2015 | 6 | 321920 | God's Wonderful Love | Bracken D | MSLA | MRI - SLACKER | 14 | 6911 | USVJ10401 14 | | Download-f24 | | 0.04 |
| JB12 | 2015 | 6 | 321920 | God's Wonderful Love | Bracken D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2162 | NMPA SET 1 | | Mechanical 0 | | 0.05 |
| JB12 | 2015 | 6 | 323408 | I See You When You're V | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | US4R3124 35 | | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323408 | I See You When You're V | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2162 | NMPA SET 1 | | Mechanical 0 | | 0.02 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 690793 3 | | Sheet Incon 67 | | 5.16 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | HLYC | HFA - LYRICFIND | 15 | 1535 | 14 | | Download-f17 | | 0.07 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | HRHA | HFA - Rhapsody International Inc | 15 | 2227 | 1 | | Mechanical 0 | | 0.07 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | HRHA | HFA - Rhapsody International Inc | 15 | 1817 | 35 | | Streaming f128 | | 0.03 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2188 | 1 | | Mechanical 0 | | 0.02 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2189 | 1 | | Mechanical 0 | | 0.02 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2252 | 1 | | Mechanical 0 | | 0.01 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 14 | 6615 | 35 | | Streaming f539 | | 0.06 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1817 | 35 | | Streaming f495 | | 0.06 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1731 | 35 | | Streaming f0 | | 0.03 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1729 | 35 | | Streaming f0 | | 0.02 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2190 | 35 | | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 14 | 5877 | 35 | | Streaming f42 | | 0.01 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6493 | 1 | | Mechanical 0 | | 0.01 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6493 | GBQRF071 1 | | Mechanical 0 | | 0.01 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6493 | USQYS108 1 | | Mechanical 0 | | 0.01 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | ARA82120 35 | | Streaming f0 | | 0.02 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | ARA82120 35 | | Streaming f0 | | 0.02 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | USV3514S 35 | | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | GBGSX121 35 | | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | GBHFE050 35 | | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | GBQ2F110 35 | | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | USV3514S 35 | | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | USA56052 35 | | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | USQYS108 35 | | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | US4R3124 35 | | Streaming f0 | | 0.01 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | MSLA | MRI - SLACKER | 14 | 6911 | ARA82120 14 | | Download-f2 | | 0.01 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | MSLA | MRI - SLACKER | 14 | 6911 | FR0W6113 14 | | Download-f2 | | 0.01 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2162 | NMPA SET 1 | | Mechanical 0 | | 0.18 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 250 | NMPA SET 1 | | Mechanical 0 | | 0.01 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 278 | NMPA SET 1 | Mechanical 0 | 0.01 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | SHOU | Shout! Factory | 15 | 1768 | 8266631011 | Mechanical 19 | 0.33 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | YOTU | YouTube | 15 | 875 | YOUTUBE 144 | Video Strea 86 | 0.03 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | YOTU | YouTube | 15 | 1043 | YOUTUBE 144 | Video Strea 80 | 0.03 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | YOTU | YouTube | 15 | 874 | YOUTUBE 144 | Video Strea 69 | 0.02 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | YOTU | YouTube | 15 | 873 | YOUTUBE 144 | Video Strea 78 | 0.01 |
| JB12 | 2015 | 6 | 323351 | I'm So Excited | Bracken/Hook D | YOTU | YouTube | 15 | 2356 | YOUTUBE 144 | Video Strea 6 | 0.01 |
| JB12 | 2015 | 6 | 323409 | I'm So Worried Baby | Bracken/Hook D | HRHA | HFA - Rhapsody International Inc | 15 | 2227 | 1 | Mechanical 0 | 0.04 |
| JB12 | 2015 | 6 | 323409 | I'm So Worried Baby | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2188 | 1 | Mechanical 0 | 0.01 |
| JB12 | 2015 | 6 | 323409 | I'm So Worried Baby | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2189 | 1 | Mechanical 0 | 0.01 |
| JB12 | 2015 | 6 | 323409 | I'm So Worried Baby | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 14 | 5877 | 35 | Streaming f 85 | 0.02 |
| JB12 | 2015 | 6 | 323409 | I'm So Worried Baby | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 14 | 6615 | 35 | Streaming f 153 | 0.02 |
| JB12 | 2015 | 6 | 323409 | I'm So Worried Baby | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1729 | 35 | Streaming f 0 | 0.01 |
| JB12 | 2015 | 6 | 323409 | I'm So Worried Baby | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1731 | 35 | Streaming f 0 | 0.01 |
| JB12 | 2015 | 6 | 323409 | I'm So Worried Baby | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2190 | 35 | Streaming f 0 | 0.01 |
| JB12 | 2015 | 6 | 323409 | I'm So Worried Baby | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | GBQ2F1 10.35 | Streaming f 0 | 0.01 |
| JB12 | 2015 | 6 | 323409 | I'm So Worried Baby | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | USA4R3124:35 | Streaming f 0 | 0.01 |
| JB12 | 2015 | 6 | 323409 | I'm So Worried Baby | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | US4R3124:35 | Streaming f 0 | 0.01 |
| JB12 | 2015 | 6 | 323409 | I'm So Worried Baby | Bracken/Hook D | MSLA | MRI - SLACKER | 14 | 6911 | FR0W6113 14 | Download-f 2 | 0.01 |
| JB12 | 2015 | 6 | 323409 | I'm So Worried Baby | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2162 | NMPA SET 1 | Mechanical 0 | 0.05 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | HEAG | HFA - Eagle Records | 15 | 1816 | ER201762 1 | Mechanical 25 | 0.59 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | HEAG | HFA - Eagle Records | 15 | 1816 | WK2362921 | Mechanical 6 | 0.14 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | HLYC | HFA - LYRICFIND | 15 | 1535 | 14 | Download-f 249 | 0.03 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | HLYC | HFA - LYRICFIND | 15 | 1817 | 14 | Download-f 95 | 0.02 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | HLYC | HFA - LYRICFIND | 15 | 1535 | 14 | Download-f 151 | 0.01 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | HRHA | HFA - Rhapsody International Inc | 15 | 2227 | 1 | Mechanical 0 | 0.06 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | HSLA | HFA - Slacker, Inc. | 15 | 814 | 35 | Streaming f 3 | 0.01 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2189 | 1 | Mechanical 0 | 0.02 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2188 | 1 | Mechanical 0 | 0.02 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2252 | 1 | Mechanical 0 | 0.01 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1817 | 35 | Streaming f 80 | 0.02 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 14 | 5877 | 35 | Streaming f 208 | 0.02 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 14 | 6615 | 35 | Streaming f 214 | 0.02 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 791 | 35 | Streaming f 54 | 0.01 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1729 | 35 | Streaming f 0 | 0.01 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1731 | 35 | Streaming f 0 | 0.01 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2190 | 35 | Streaming f 0 | 0.01 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6493 | USA37067:1 | Mechanical 0 | 0.02 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6493 | FR6V8126C1 | Mechanical 0 | 0.01 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6493 | GBFD8090 1 | Mechanical 0 | 0.01 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 81 | USFJ70600 1 | Mechanical 0 | 0.01 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | MRI | Music Reports, Inc. | 15 | 81 | USFJ70600 1 | Mechanical 0 | 0.01 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | GBBJ1300535 | Streaming f 0 | 0.01 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | USFJ70600 35 | Streaming f 0 | 0.01 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | GBDAG100 35 | Streaming f 0 | 0.01 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6687 | GBQ2F1 10 35 | Streaming f 0 | 0.01 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | GBQ2F1 10 35 | Streaming f 0 | 0.01 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | USA37162:35 | Streaming f 0 | 0.01 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | USQY5108: 35 | Streaming f 0 | 0.01 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | MRI | Music Reports, Inc. | 14 | 6909 | US4R3124:35 | Streaming f 0 | 0.01 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2162 | NMPA SET 1 | Mechanical 0 | 0.06 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 250 | NMPA SET 1 | Mechanical 0 | 0.01 |
| JB12 | 2015 | 6 | 323359 | Little Wheel | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 278 | NMPA SET 1 | Mechanical 0 | 0.01 |
| JB12 | 2015 | 6 | 322017 | My Gal Keeps Me Crying | Bracken D | HEMG | HFA - Essential Media Group Llc | 15 | 1531 | 942 312 60 14 | Download-f 1 | 0.04 |
| JB12 | 2015 | 6 | 322017 | My Gal Keeps Me Crying | Bracken D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 899 | 21096 14 | Download-f 1 | 0.04 |
| JB12 | 2015 | 6 | 322017 | My Gal Keeps Me Crying | Bracken D | MRI | Music Reports, Inc. | 14 | 6493 | USVJ10403 1 | Mechanical 0 | 0.01 |
| JB12 | 2015 | 6 | 322017 | My Gal Keeps Me Crying | Bracken D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2162 | NMPA SET 1 | Mechanical 0 | 0.01 |
| JB12 | 2015 | 6 | 319500 | My Heart Remembers | Bracken D | MRI | Music Reports, Inc. | 14 | 6909 | US93905O(35 | Streaming f 0 | 0.00 |
| JB12 | 2015 | 6 | 319500 | My Heart Remembers | Bracken D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2162 | NMPA SET 1 | Mechanical 0 | 0.00 |
| JB12 | 2015 | 6 | 321125 | Rock This Joint | Bracken D | MRI | Music Reports, Inc. | 14 | 6909 | QMFMF14 35 | Streaming f 0 | 0.00 |
| JB12 | 2015 | 6 | 321125 | Rock This Joint | Bracken D | MRI | Music Reports, Inc. | 14 | 6909 | USA2P116:35 | Streaming f 0 | 0.00 |
| JB12 | 2015 | 6 | 321125 | Rock This Joint | Bracken D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2162 | NMPA SET 1 | Mechanical 0 | 0.08 |
| JB12 | 2015 | 6 | 323412 | Rosie Mae | Bracken/Hook D | HRHA | HFA - Rhapsody International Inc | 15 | 2227 | 1 | Mechanical 0 | 0.02 |
| JB12 | 2015 | 6 | 323412 | Rosie Mae | Bracken/Hook D | HRHA | HFA - Rhapsody International Inc | 15 | 1817 | 35 | Streaming f 139 | 0.03 |
| JB12 | 2015 | 6 | 323412 | Rosie Mae | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2188 | 1 | Mechanical 0 | 0.01 |
| JB12 | 2015 | 6 | 323412 | Rosie Mae | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2189 | 1 | Mechanical 0 | 0.01 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 6 | 323412 | Rosie Mae | Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1731 | 35 | Streaming | 0.02 |
| JB12 | 2015 | 6 | 323412 | Rosie Mae | Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 14 | 5877 | 35 | Streaming | 0.02 |
| JB12 | 2015 | 6 | 323412 | Rosie Mae | Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 14 | 6615 | 35 | Streaming | 0.01 |
| JB12 | 2015 | 6 | 323412 | Rosie Mae | Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1729 | 35 | Streaming | 0.01 |
| JB12 | 2015 | 6 | 323412 | Rosie Mae | Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2190 | 35 | Streaming | 0.01 |
| JB12 | 2015 | 6 | 323412 | Rosie Mae | Bracken/Hook | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2162 | NMPA SET | 1 | Mechanical | 0.01 |
| JB12 | 2015 | 6 | 323411 | The Road Is So Rough | Bracken/Hook | D | HRHA | HFA - Rhapsody International Inc | 15 | 2227 | 1 | Mechanical | 0.01 |
| JB12 | 2015 | 6 | 323411 | The Road Is So Rough | Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2188 | 1 | Mechanical | 0.01 |
| JB12 | 2015 | 6 | 323411 | The Road Is So Rough | Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 14 | 5877 | 35 | Streaming | 0.01 |
| JB12 | 2015 | 6 | 323411 | The Road Is So Rough | Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 14 | 6615 | 35 | Streaming | 0.01 |
| JB12 | 2015 | 6 | 323411 | The Road Is So Rough | Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1729 | 35 | Streaming | 0.01 |
| JB12 | 2015 | 6 | 323411 | The Road Is So Rough | Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1731 | 35 | Streaming | 0.01 |
| JB12 | 2015 | 6 | 323411 | The Road Is So Rough | Bracken/Hook | D | MRI | Music Reports, Inc. | 14 | 6687 | GBGQH04( | 35 | Streaming | 0.01 |
| JB12 | 2015 | 6 | 323411 | The Road Is So Rough | Bracken/Hook | D | MRI | Music Reports, Inc. | 14 | 6687 | GBQ2F110 | 35 | Streaming | 0.01 |
| JB12 | 2015 | 6 | 323411 | The Road Is So Rough | Bracken/Hook | D | MRI | Music Reports, Inc. | 14 | 6687 | USA4R3124( | 35 | Streaming | 0.01 |
| JB12 | 2015 | 6 | 323411 | The Road Is So Rough | Bracken/Hook | D | MRI | Music Reports, Inc. | 14 | 6909 | ARA82120( | 35 | Streaming | 0.01 |
| JB12 | 2015 | 6 | 323411 | The Road Is So Rough | Bracken/Hook | D | MRI | Music Reports, Inc. | 14 | 6909 | GBGQH04( | 35 | Streaming | 0.01 |
| JB12 | 2015 | 6 | 323411 | The Road Is So Rough | Bracken/Hook | D | MRI | Music Reports, Inc. | 14 | 6909 | QMFMF14 | 35 | Streaming | 0.01 |
| JB12 | 2015 | 6 | 323411 | The Road Is So Rough | Bracken/Hook | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2162 | NMPA SET | 1 | Mechanical | 0.03 |
| JB12 | 2015 | 6 | 323212 | Why Won't You Dance | Bracken/Huds | D | HRHA | HFA - Rhapsody International Inc | 15 | 2227 | 1 | Mechanical | 0.01 |
| JB12 | 2015 | 6 | 323415 | You Can Lead Me Baby | Bracken/Hook | D | HLYC | HFA - LYRICFIND | 15 | 1817 | 14 | Download-I | 0.14 |
| JB12 | 2015 | 6 | 323415 | You Can Lead Me Baby | Bracken/Hook | D | HRHA | HFA - Rhapsody International Inc | 15 | 2227 | 1 | Mechanical | 0.01 |
| JB12 | 2015 | 6 | 323415 | You Can Lead Me Baby | Bracken/Hook | D | HRHA | HFA - Rhapsody International Inc | 15 | 1817 | 35 | Streaming | 0.12 |
| JB12 | 2015 | 6 | 323415 | You Can Lead Me Baby | Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1731 | 35 | Streaming | 0.02 |
| JB12 | 2015 | 6 | 323415 | You Can Lead Me Baby | Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 14 | 5877 | 35 | Streaming | 0.45 |
| JB12 | 2015 | 6 | 323415 | You Can Lead Me Baby | Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 14 | 6615 | 35 | Streaming | 0.33 |
| JB12 | 2015 | 6 | 323415 | You Can Lead Me Baby | Bracken/Hook | D | MRI | Music Reports, Inc. | 14 | 6493 | USA2P117( | 1 | Mechanical | 0.01 |
| JB12 | 2015 | 6 | 323415 | You Can Lead Me Baby | Bracken/Hook | D | MRI | Music Reports, Inc. | 14 | 6687 | USA2P117( | 35 | Streaming | 0.01 |
| JB12 | 2015 | 6 | 323415 | You Can Lead Me Baby | Bracken/Hook | D | MRI | Music Reports, Inc. | 14 | 6909 | USA4R3124( | 35 | Streaming | 0.01 |
| JB12 | 2015 | 6 | 323415 | You Can Lead Me Baby | Bracken/Hook | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2162 | NMPA SET | 1 | Mechanical | 0.02 |
| JB12 | 2015 | 6 | 322104 | You Gave Me Peace Of M | Bracken | D | HLYC | HFA - LYRICFIND | 15 | 1817 | 14 | Download-I | 0.04 |
| JB12 | 2015 | 6 | 322104 | You Gave Me Peace Of M | Bracken | D | HLYC | HFA - LYRICFIND | 15 | 1535 | 14 | Download-I | 0.03 |
| JB12 | 2015 | 6 | 322104 | You Gave Me Peace Of M | Bracken | D | HLYC | HFA - LYRICFIND | 15 | 1535 | 14 | Download-I | 0.02 |
| JB12 | 2015 | 6 | 322104 | You Gave Me Peace Of M | Bracken | D | HRHA | HFA - Rhapsody International Inc | 15 | 2227 | 1 | Mechanical | 0.01 |
| JB12 | 2015 | 6 | 322104 | You Gave Me Peace Of M | Bracken | D | HRHA | HFA - Rhapsody International Inc | 15 | 1817 | 35 | Streaming | 0.08 |
| JB12 | 2015 | 6 | 322104 | You Gave Me Peace Of M | Bracken | D | HSLA | HFA - Slacker, Inc. | 15 | 814 | 35 | Streaming | 0.01 |
| JB12 | 2015 | 6 | 322104 | You Gave Me Peace Of M | Bracken | D | HSLA | HFA - Slacker, Inc. | 15 | 814 | 35 | Streaming | 0.00 |
| JB12 | 2015 | 6 | 322104 | You Gave Me Peace Of M | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2188 | 1 | Mechanical | 0.00 |
| JB12 | 2015 | 6 | 322104 | You Gave Me Peace Of M | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2189 | 1 | Mechanical | 0.01 |
| JB12 | 2015 | 6 | 322104 | You Gave Me Peace Of M | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1817 | 35 | Streaming | 0.02 |
| JB12 | 2015 | 6 | 322104 | You Gave Me Peace Of M | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 14 | 6615 | 35 | Streaming | 0.00 |
| JB12 | 2015 | 6 | 322104 | You Gave Me Peace Of M | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1729 | 35 | Streaming | 0.00 |
| JB12 | 2015 | 6 | 322104 | You Gave Me Peace Of M | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1731 | 35 | Streaming | 0.00 |
| JB12 | 2015 | 6 | 322104 | You Gave Me Peace Of M | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2190 | 35 | Streaming | 0.00 |
| JB12 | 2015 | 6 | 322104 | You Gave Me Peace Of M | Bracken | D | MRI | Music Reports, Inc. | 14 | 6493 | USESK061( | 1 | Mechanical | 0.01 |
| JB12 | 2015 | 6 | 322104 | You Gave Me Peace Of M | Bracken | D | MRI | Music Reports, Inc. | 14 | 6493 | USI4R0703( | 1 | Mechanical | 0.00 |
| JB12 | 2015 | 6 | 322104 | You Gave Me Peace Of M | Bracken | D | MRI | Music Reports, Inc. | 14 | 6687 | USA37104( | 35 | Streaming | 0.01 |
| JB12 | 2015 | 6 | 322104 | You Gave Me Peace Of M | Bracken | D | MRI | Music Reports, Inc. | 14 | 6687 | GBDAG11( | 35 | Streaming | 0.00 |
| JB12 | 2015 | 6 | 322104 | You Gave Me Peace Of M | Bracken | D | MRI | Music Reports, Inc. | 14 | 6687 | USESK061( | 35 | Streaming | 0.00 |
| JB12 | 2015 | 6 | 322104 | You Gave Me Peace Of M | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2162 | NMPA SET | 1 | Mechanical | 0.24 |
| JB12 | 2015 | 6 | 322104 | You Gave Me Peace Of M | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 250 | NMPA SET | 1 | Mechanical | 0.00 |
| JB12 | 2015 | 6 | 322104 | You Gave Me Peace Of M | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 278 | NMPA SET | 1 | Mechanical | 0.00 |
| | | | | | | | | | | **2Q15 Grand Total** | | | **98.28** |

BMG Rights Management US LLC
1745 Broadway, 19th Floor
New York, NY 10019
In Account w/   9648
For the Period  : July 1st, 2015 through September 30th, 2015



| GROUP CODE | ARCH. YR | ARCH. MO | SONG CODE | SONG TITLE | COMPOSERS | D/F | SOURCE CO | SOURCE NAME | STATEMEN | STATEMEN | CATALOG I | INCOME T | INCOME T | UNITS | TOTAL ROYALTIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | 8856869831 | 14 | Download- | 15 | 0.33 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | HLYC | HFA - LYRICFIND | 15 | 792 | | 14 | Download- | 262 | 0.04 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | | 14 | Download- | 1 | 0.02 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 2913 | | 1 | Mechanica | 174 | 0.23 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | HEAG | HFA - Eagle Records | 15 | 3220 | WK2362921 | 1 | Mechanica | 5 | 0.09 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | HEAG | HFA - Eagle Records | 15 | 3220 | ER2017721 | 1 | Mechanica | 4 | 0.08 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 2913 | | 1 | Mechanica | 39 | 0.06 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 547 | | 1 | Mechanica | 0 | 0.03 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2170 | NMPA SET | 1 | Mechanica | 0 | 0.02 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 2913 | | 1 | Mechanica | 19 | 0.02 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 811 | GBAWA98I | 1 | Mechanica | 0 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 811 | | 1 | Mechanica | 0 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 811 | USA56052.1 | 1 | Mechanica | 0 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 2913 | | 1 | Mechanica | 4 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | BMI | BMI | 15 | 3810 | | 4 | Performan | 0 | 0.03 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | HAL | Hal Leonard Publishing Corp. | 15 | 4449 | UGTR001 | 3 | Sheet Incor | 2 | 0.61 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MSP | Mapleshade Productions | 15 | 4493 | AM951885 | 3 | Sheet Incor | 2 | 0.22 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | BMI | BMI | 15 | 3810 | | 34 | Streaming | 86861 | 4.19 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 896 | | 35 | Streaming | 1208 | 0.15 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1558 | | 35 | Streaming | 1313 | 0.15 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2004 | | 35 | Streaming | 1219 | 0.14 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 3219 | | 35 | Streaming | 496 | 0.13 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 665 | | 35 | Streaming | 563 | 0.10 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 664 | | 35 | Streaming | 392 | 0.09 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 2863 | | 35 | Streaming | 827 | 0.09 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3219 | | 35 | Streaming | 96 | 0.03 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | USA56052.35 | | Streaming | 0 | 0.03 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 1025 | USAQ4131 35 | | Streaming | 0 | 0.02 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 819 | USAQ4131 35 | | Streaming | 0 | 0.02 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | GBGQH06I 35 | | Streaming | 0 | 0.02 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5894 | GBGQH06I 35 | | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | GBDAG10C 35 | | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | USQY510B 35 | | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | USVJ1040C 35 | | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 2065 | USPV110 35 | | Streaming | 2 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 547 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 819 | USAQ4140 35 | | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 1025 | USAQ4140 35 | | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 1127 | USAQ4131 35 | | Streaming | 6 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 1127 | USAQ4140 35 | | Streaming | 6 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | ARA82120( 35 | | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | GBAWA98I 35 | | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | GBDAG10C 35 | | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | GBGQH04( 35 | | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | GBGQH06I 35 | | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | QM6N214( 35 | | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | USA2P112: 35 | | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | USA2P117: 35 | | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | USA37162: 35 | | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | USUPV110 35 | | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | USV35145: 35 | | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 3203 | GBAWA98I 35 | | Streaming | 14 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 3203 | USA56052: 35 | | Streaming | 1 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 3203 | USUPV110 35 | | Streaming | 1 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MHOO | MRI - Hoopla | 15 | 1214 | USCM603( 35 | | Streaming | 2 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MHOO | MRI - Hoopla | 15 | 1214 | USVJ1040C 35 | | Streaming | 1 | 0.01 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | ARA82120I | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | GBDAG10C | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | GBGQH06I | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | GBGQH06I | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | USA2P112 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323302 | Baby Lee | Bracken/Hooker | D | BMI | BMI | 15 | 3810 | | 15 | TV/Radio P | 59940 | 6.09 |
| JB12 | 2015 | 9 | 321523 | Cubop Chebop | Bracken | D | BMI | BMI | 15 | 3810 | | 34 | Streaming | 251 | 0.05 |
| JB12 | 2015 | 9 | 321523 | Cubop Chebop | Bracken | D | AMAZ | Amazon Digitals (Prime) | 15 | 664 | | 35 | Streaming | 4 | 0.00 |
| JB12 | 2015 | 9 | 321523 | Cubop Chebop | Bracken | D | MHOO | MRI - Hoopla | 15 | 1214 | USVJ1040C | 35 | Streaming | 1 | 0.00 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HUNI | HFA - Universal Music Group | 15 | 3637 | USA02742I | 14 | Download | 118 | 2.74 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HUNI | HFA - Universal Music Group | 15 | 3637 | USVJ1040C | 14 | Download | 168 | 1.70 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HUNI | HFA - Universal Music Group | 15 | 3637 | USWWW0 | 14 | Download | 135 | 1.36 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HUNI | HFA - Universal Music Group | 15 | 3637 | 42284326C | 14 | Download | 117 | 1.17 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HUNI | HFA - Universal Music Group | 15 | 3637 | 73145361C | 14 | Download | 49 | 0.50 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HLYC | HFA - LYRICFIND | 15 | 792 | | 14 | Download | 3946 | 0.31 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | | 14 | Download | 15 | 0.18 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | 88568698 | 14 | Download | 16 | 0.18 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 15 | 3974 | | 14 | Download | 1808 | 0.13 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 15 | 3974 | | 14 | Download | 1939 | 0.13 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 15 | 3974 | | 14 | Download | 1913 | 0.12 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 1846 | | 14 | Download | 10 | 0.11 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 2014 | | 14 | Download | 10 | 0.11 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 15 | 3974 | | 14 | Download | 1749 | 0.10 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | 86788012 | 14 | Download | 8 | 0.10 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 15 | 3974 | | 14 | Download | 1655 | 0.09 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 15 | 3974 | | 14 | Download | 1681 | 0.09 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | 1731694 | 14 | Download | 5 | 0.07 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 15 | 3974 | | 14 | Download | 1581 | 0.07 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 1092 | | 14 | Download | 6 | 0.06 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 1092 | HOODOO2 | 14 | Download | 3 | 0.06 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 15 | 3974 | | 14 | Download | 1574 | 0.06 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 1092 | SR109929 | 14 | Download | 1 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 2014 | LMG1099 | 14 | Download | 1 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | GLD63161 | 14 | Download | 1 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | 2014KIMP | 14 | Download | 1 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | 84291400 | 14 | Download | 1 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | 88438547 | 14 | Download | 1 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | 88438595 | 14 | Download | 1 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | 88568606 | 14 | Download | 1 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | 88568697 | 14 | Download | 1 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | 88678812 | 14 | Download | 1 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 15 | 3974 | | 14 | Download | 199 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 1846 | SR109929 | 14 | Download | 2 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | 1878768 | 14 | Download | 2 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | 1919991 | 14 | Download | 2 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 15 | 3974 | | 14 | Download | 286 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 15 | 3974 | | 14 | Download | 267 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HAVL | HFA - AUDIO AND VIDEO LABS, INC. | 15 | 2018 | USHM806( | 14 | Download | 73 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | SGM | Stingray Music USA Inc. | 15 | 1941 | SNG15564 | 14 | Download | 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | SGM | Stingray Music USA Inc. | 15 | 1941 | SNG15564 | 25 | Karaoke | 8 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HUNI | HFA - Universal Music Group | 15 | 3637 | 0602498751 | | Mechanica | 221 | 4.46 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | SNEW | Sony Music Entertainment | 15 | 2910 | 8872542321 | | Mechanica | 132 | 3.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HUNI | HFA - Universal Music Group | 15 | 3637 | 4228314451 | | Mechanica | 204 | 2.38 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HAL | Hal Leonard Publishing Corp. | 15 | 4449 | 695894 | 1 | Mechanica | 96 | 1.82 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HFAN | HFA - Fantasy, Inc | 15 | 2512 | F-24706 | 1 | Mechanica | 73 | 1.47 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HUNI | HFA - Universal Music Group | 15 | 3637 | 42284326C | 1 | Mechanica | 127 | 1.28 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | | 1 | Mechanica | 2707 | 0.88 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | PEA | Peach Records Associates, Llc | 15 | 2865 | ROSEMON | 1 | Mechanica | 1 | 0.79 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | | 1 | Mechanica | 2027 | 0.75 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HRHI | HFA - Rhino Entertainment Co. | 15 | 3220 | 70572 | 1 | Mechanica | 57 | 0.58 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HUNI | HFA - Universal Music Group | 15 | 3637 | 4228394171 | | Mechanica | 56 | 0.57 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | PEA | Peach Records Associates, Llc | 15 | 3741 | | 1 | Mechanica | 0 | 0.54 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | PEA | Peach Records Associates, Llc | 15 | 2865 | KNOXVILLE | 1 | Mechanica | 0 | 0.38 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HFAN | HFA - Fantasy, Inc | 15 | 2512 | 2CDFAN24 | 1 | Mechanica | 18 | 0.37 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 2913 | | 1 | Mechanica 246 | 0.30 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8298252 | 1 | Mechanica 154 | 0.29 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 7243530001 | 1 | Mechanica 57 | 0.27 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HFAN | HFA - Fantasy, Inc | 15 | 2512 | 2521824061 | | Mechanica 12 | 0.24 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 7946132 | 1 | Mechanica 120 | 0.23 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 7243530001 | | Mechanica 45 | 0.22 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | DMX | Dmx Inc. | 15 | 2599 | | 1 | Mechanica 101 | 0.22 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | PEA | Peach Records Associates, Llc | 15 | 2865 | SCRANTON | 1 | Mechanica 0 | 0.22 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 4493 | | 1 | Mechanica 758 | 0.21 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 7946132 | 1 | Mechanica 115 | 0.19 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8886088441 | | Mechanica 100 | 0.17 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | DMX | Dmx Inc. | 14 | 7089 | | 1 | Mechanica 95 | 0.16 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8810346431 | | Mechanica 68 | 0.15 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2170 | NMPA SET | 1 | Mechanica 0 | 0.15 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | R-114252-51 | | Mechanica 5383 | 0.14 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 00069275 | 1 | Mechanica 16 | 0.14 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8810346431 | | Mechanica 62 | 0.14 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | RVCD-342 | 1 | Mechanica 40 | 0.14 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | RVCD-350 | 1 | Mechanica 32 | 0.14 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | RVCD-350 | 1 | Mechanica 29 | 0.12 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 00066689 | 1 | Mechanica 12 | 0.11 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 00068284 | 1 | Mechanica 12 | 0.11 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8298252 | 1 | Mechanica 45 | 0.11 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | DMX | Dmx Inc. | 14 | 7089 | | 1 | Mechanica 68 | 0.09 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 2913 | | 1 | Mechanica 68 | 0.09 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 5339903 | 1 | Mechanica 0 | 0.08 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 2913 | | 1 | Mechanica 64 | 0.08 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | UNKNOWN | 1 | Mechanica 32 | 0.07 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8856867751 | | Mechanica 44 | 0.07 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | RVCD-342 | 1 | Mechanica 16 | 0.06 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | UNKNOWN | 1 | Mechanica 25 | 0.06 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 6664960081 | | Mechanica 33 | 0.06 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 6664960081 | | Mechanica 40 | 0.06 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8856867751 | | Mechanica 38 | 0.05 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HFAN | HFA - Fantasy, Inc | 15 | 2512 | USFII86300 1 | | Mechanica 3 | 0.05 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 5339903 | 1 | Mechanica 1 | 0.05 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | AVSCD047 | 1 | Mechanica 7 | 0.04 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 00071075 | 1 | Mechanica 4 | 0.04 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 9324690081 | | Mechanica 17 | 0.04 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 6664968251 | | Mechanica 22 | 0.03 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8880020241 | | Mechanica 20 | 0.03 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 00068371 | 1 | Mechanica 3 | 0.03 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 00070195 | 1 | Mechanica 2 | 0.03 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 00602498C1 | | Mechanica 2 | 0.03 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 5055283421 | | Mechanica 5 | 0.03 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 5055453601 | | Mechanica 2 | 0.03 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 6664968251 | | Mechanica 19 | 0.03 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8843854271 | | Mechanica 5 | 0.03 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8843854271 | | Mechanica 8 | 0.03 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 9324690081 | | Mechanica 14 | 0.03 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 4493 | 5339903 | 1 | Mechanica 1 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | UNKNOWN | 1 | Mechanica 1 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 00067484 | 1 | Mechanica 1 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 0853655881 | | Mechanica 3 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 5013929121 | | Mechanica 3 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 50521222C1 | | Mechanica 10 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 7543878011 | | Mechanica 1 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8294107541 | | Mechanica 1 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 811 | USA371621 | | Mechanica 0 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 811 | USWWW01 | | Mechanica 0 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 4493 | 8298252 | 1 | Mechanica 3 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 4493 | 8298252 | 1 | Mechanica 6 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | CDR0641 | 1 | Mechanica 2 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | R-114252-51 | | Mechanica 383 | 0.02 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 00071227 1 | Mechanica 1 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 00071295 1 | Mechanica 1 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 0853655881 | Mechanica 6 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 5013929121 | Mechanica 2 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 50521222C1 | Mechanica 7 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 6664966251 | Mechanica 6 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 7340022311 | Mechanica 2 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8294107541 | Mechanica 2 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8718011771 | Mechanica 2 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8843854841 | Mechanica 6 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8843859381 | Mechanica 4 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8880020241 | Mechanica 15 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HROU | HFA - Rounder Records | 15 | 3637 | 11661-901:1 | Mechanica 1 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HROU | HFA - Rounder Records | 15 | 3637 | 11671-800 1 | Mechanica 1 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 4493 | 5339903 1 | Mechanica -2 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 4493 | 72435300C1 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 00067596 1 | Mechanica 2 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 00069235 1 | Mechanica 2 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 10527　1 | Mechanica 3 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 50521228 21 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 66649686C1 | Mechanica 4 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 73400704C1 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 7340070441 | Mechanica 2 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8394172 1 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8810347921 | Mechanica 4 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8810349751 | Mechanica 6 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8843854841 | Mechanica 5 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8871580321 | Mechanica 2 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HROU | HFA - Rounder Records | 15 | 3637 | 11661901C1 | Mechanica 2 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 811 | GBAWA98r1 | Mechanica 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 811 | USA17646(1 | Mechanica 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 4493 | 1 | Mechanica 5 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 4493 | RVCD-342 1 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 4493 | RVCD-350 1 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 4493 | 36101525C1 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 4493 | 50521228 61 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | CDR0641 1 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 10527　1 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 3610150611 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 3610151761 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 3610151751 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 3700368471 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 3700551741 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 3700551741 | Mechanica 2 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 50189013C1 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 50519962 61 | Mechanica 2 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 50519962 61 | Mechanica 4 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 50521222 11 | Mechanica 2 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 50521225C1 | Mechanica 2 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 50521225 21 | Mechanica 4 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 50553962 51 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 50601898 31 | Mechanica 3 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 50601898 31 | Mechanica 4 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 50602688 81 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 50602833C1 | Mechanica 2 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 50603324 51 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 50603324 51 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 5831142 1 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 66649603 61 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 66649657 11 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 6664967141 | Mechanica 2 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 6664967421 | Mechanica 2 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 6664967421 | Mechanica 3 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 6664967551 | Mechanica 1 | 0.01 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 7085356251 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 7340050811 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 7340070441 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8013252881 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8294102881 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8294102881 | Mechanica 2 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8294107551 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 84210804C1 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8434360621 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8718011781 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 87180119E1 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8810349751 | Mechanica 4 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8843852121 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8843852331 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8843859071 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8856869831 | Mechanica 2 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8856869831 | Mechanica 4 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8856869921 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8867880121 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8867880121 | Mechanica 3 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8867885181 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8867888071 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8871580321 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8871588181 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 88715810E1 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 88715812C1 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 88715865E1 | Mechanica 2 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8880020661 | Mechanica 2 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8880021251 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8886085531 | Mechanica 2 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 8886088441 | Mechanica 2 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMC | Artizen Media Corp. | 15 | 4493 | 88883118S1 | Mechanica 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 811 | FR10S1496 1 | Mechanica 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 811 | GBAAN64C1 | Mechanica 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 811 | USA02742!1 | Mechanica 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 811 | USA37110(1 | Mechanica 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 811 | USVJ1040C1 | Mechanica 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 2913 | 1 | Mechanica 3 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HUNI | HFA - Universal Music Group | 15 | 3637 | 73145361C1 | Mechanica -1 | (0.02) |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | BMI | BMI | 15 | 3810 | UNIVERSAI 4 | Performan 386 | 8.95 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | BMI | BMI | 15 | 3810 | 4 | Performan 0 | 4.68 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HAL | Hal Leonard Publishing Corp. | 15 | 4449 | UGTR001 3 | Sheet Inco0 | 5.43 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HAL | Hal Leonard Publishing Corp. | 15 | 4449 | 690793 3 | Sheet Inco54 | 4.88 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HAL | Hal Leonard Publishing Corp. | 15 | 4449 | 695894 3 | Sheet Inco96 | 4.66 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HAL | Hal Leonard Publishing Corp. | 15 | 4449 | 240264 3 | Sheet Inco 388 | 3.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HAL | Hal Leonard Publishing Corp. | 15 | 4449 | 311843 3 | Sheet Inco 139 | 2.84 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HAL | Hal Leonard Publishing Corp. | 15 | 4449 | 660169 3 | Sheet Inco24 | 1.59 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HAL | Hal Leonard Publishing Corp. | 15 | 4449 | 1580189 3 | Sheet Inco0 | 0.77 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MSP | Mapleshade Productions | 15 | 4493 | AM951885 3 | Sheet Inco2 | 0.25 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | BMI | BMI | 15 | 3810 | 34 | Streaming 339619 | 18.64 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | BMI | BMI | 15 | 3810 | KISS THE G 34 | Streaming 1 | 2.53 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | BMI | BMI | 15 | 3810 | MIDSOMEI 34 | Streaming 1 | 0.44 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | BMI | BMI | 15 | 3810 | QUADROPI 34 | Streaming 3437 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 665 | 35 | Streaming 6354 | 2.44 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3219 | 35 | Streaming 19377 | 1.18 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 2863 | 35 | Streaming 4699 | 1.15 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 664 | 35 | Streaming 1641 | 0.74 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 896 | 35 | Streaming 10890 | 0.66 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1558 | 35 | Streaming 11743 | 0.64 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2004 | 35 | Streaming 10055 | 0.57 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 3219 | 35 | Streaming 2240 | 0.29 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | USA17646(35 | Streaming 0 | 0.10 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | GBGQH06(35 | Streaming 0 | 0.05 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | USA56052:35 | Streaming 0 | 0.05 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MHOO | MRI - Hoopla | 15 | 1214 | USA17646(35 | Streaming 30 | 0.05 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MHOO | MRI - Hoopla | 15 | 1214 | USWWW0 35 | Streaming 31 | 0.04 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5894 | USA02742! 35 | Streaming 0 | 0.03 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | USA17646(35 | Streaming 0 | 0.03 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 6914 | USA02742! 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | USA37162: 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | USWWW0 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 3203 | USA17646(35 | Streaming 157 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | USA02742! 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5894 | GBGQH06(35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MHOO | MRI - Hoopla | 15 | 1214 | USA17646(35 | Streaming 19 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | USWWW0 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 3219 | 35 | Streaming 81 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 6914 | GBAYE640(35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | GBAAN64C35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | USA02742! 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | GBAWA98(35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 3203 | USA37162: 35 | Streaming 88 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 3203 | USWWW0 35 | Streaming 76 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MHOO | MRI - Hoopla | 15 | 1214 | GBAAN64C35 | Streaming 6 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MHOO | MRI - Hoopla | 15 | 1214 | USSE9072435 | Streaming 6 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MHOO | MRI - Hoopla | 15 | 1214 | USWWW0 35 | Streaming 16 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | GBGQH04(35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5894 | FR6V8254: 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5894 | GBAAN64C35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5894 | GBAYE640(35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5894 | GBGQH06(35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5894 | QMFMF14 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5894 | USA17646(35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5894 | USA37162: 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 6914 | GBAAN64C35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 6914 | GBGQH06(35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 6914 | GBGQH06(35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 6914 | USKBW12C35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | FR6V8078: 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | FR6V8106(35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | GBBLY060! 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | GBDAG10C35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | GBQRF071 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | GBQRF110 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | USA2P112: 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | USA2P117! 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | USA37068! 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | USA56064! 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | USA56074! 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | USESK061: 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | USPR3748( 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | USQY510& 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | USSE9072! 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | USVJ10400 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | USWWW0 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | USY1R020( 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 2065 | GBAYE640(35 | Streaming 4 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 2065 | GBGQH06(35 | Streaming 2 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 2065 | GBSUW07( 35 | Streaming 3 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 2065 | USA37162: 35 | Streaming 3 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 2065 | USSE9072435 | Streaming 2 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | FR10S1457 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | GBAAN64C35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | USPR3748( 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 3203 | USVJ10400 35 | Streaming 40 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 3203 | GBAWA98(35 | Streaming 40 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 3203 | USAT2010: 35 | Streaming 14 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 3203 | USPR3748( 35 | Streaming 16 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 3203 | USVJ10400 35 | Streaming 18 | 0.01 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MHOO | MRI - Hoopla | 15 | 1214 | USAT2010 35 | Streaming 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MHOO | MRI - Hoopla | 15 | 1214 | USA02742 35 | Streaming 2 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MHOO | MRI - Hoopla | 15 | 1214 | USSE9072 35 | Streaming 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MHOO | MRI - Hoopla | 15 | 1214 | USSE9072 35 | Streaming 3 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MHOO | MRI - Hoopla | 15 | 1214 | USSE9072 35 | Streaming 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MHOO | MRI - Hoopla | 15 | 1214 | USVJ1040 35 | Streaming 1 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | ARA82120 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | GBDAG10C 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | GBELT0802 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | GBGQH04( 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | GBGQH06( 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | GBHFE050( 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | GBSUW07: 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | GB4G7110 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | NLEM8080! 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | SEWDL031 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | USA2P112 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | USA2P117: 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | USA56074 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | USGZ2082! 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | USKBW12C 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | BMI | BMI | 15 | 3810 | KISS THE G 46 | TV Perforr 308 | 4.16 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | BMI | BMI | 15 | 3810 | G I JANE 0 46 | TV Perforr 249 | 0.02 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | BMI | BMI | 15 | 3810 | 15 | TV/Radio P 123896 | 160.53 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | BMI | BMI | 15 | 3810 | G I JANE 0 15 | TV/Radio P 14 | 27.31 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | BMI | BMI | 15 | 3810 | KISS THE G 15 | TV/Radio P 5383 | 7.72 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | BMI | BMI | 15 | 3810 | 15 | TV/Radio P 0 | 0.12 |
| JB12 | 2015 | 9 | 323318 | Dimples | Bracken/Hooker | D | BMI | BMI | 15 | 3810 | QUADROP(15 | TV/Radio P 1 | 0.12 |
| JB12 | 2015 | 9 | 323327 | Everybody's Roc | Bracken/Hooker | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | 88568621214 | Download- 2 | 0.05 |
| JB12 | 2015 | 9 | 323327 | Everybody's Roc | Bracken/Hooker | D | HLYC | HFA - LYRICFIND | 15 | 792 | 14 | Download- 60 | 0.01 |
| JB12 | 2015 | 9 | 323327 | Everybody's Roc | Bracken/Hooker | D | HDE | HFA - SONOMA ENTERTAINMENT LP | 15 | 2512 | SBD2 0422 1 | Mechanica 92 | 1.86 |
| JB12 | 2015 | 9 | 323327 | Everybody's Roc | Bracken/Hooker | D | BMI | BMI | 15 | 3810 | 34 | Streaming 272 | 0.04 |
| JB12 | 2015 | 9 | 323327 | Everybody's Roc | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 665 | 35 | Streaming 1344 | 0.51 |
| JB12 | 2015 | 9 | 323327 | Everybody's Roc | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 2863 | 35 | Streaming 1786 | 0.43 |
| JB12 | 2015 | 9 | 323327 | Everybody's Roc | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 664 | 35 | Streaming 732 | 0.35 |
| JB12 | 2015 | 9 | 323327 | Everybody's Roc | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3219 | 35 | Streaming 675 | 0.10 |
| JB12 | 2015 | 9 | 323327 | Everybody's Roc | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 3219 | 35 | Streaming 193 | 0.06 |
| JB12 | 2015 | 9 | 323327 | Everybody's Roc | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 6914 | FR6V8043(35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323327 | Everybody's Roc | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 896 | 35 | Streaming 26 | 0.01 |
| JB12 | 2015 | 9 | 323327 | Everybody's Roc | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1558 | 35 | Streaming 27 | 0.01 |
| JB12 | 2015 | 9 | 323327 | Everybody's Roc | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2004 | 35 | Streaming 27 | 0.01 |
| JB12 | 2015 | 9 | 323327 | Everybody's Roc | Bracken/Hooker | D | MRI | Music Reports, Inc. | 14 | 5894 | FR6V8043(35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323327 | Everybody's Roc | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323327 | Everybody's Roc | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | GBDAG10C 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323327 | Everybody's Roc | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 2065 | FR6V8043(35 | Streaming 4 | 0.01 |
| JB12 | 2015 | 9 | 323327 | Everybody's Roc | Bracken/Hooker | D | MHOO | MRI - Hoopla | 15 | 1214 | USVJ1040 35 | Streaming 1 | 0.01 |
| JB12 | 2015 | 9 | 323327 | Everybody's Roc | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | GBDAG10C 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 323327 | Everybody's Roc | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | USKBW12C 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 9 | 321920 | God's Wonderfu | Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | 1919872 14 | Download- 5 | 0.22 |
| JB12 | 2015 | 9 | 321920 | God's Wonderfu | Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | 18S0042 14 | Download- 1 | 0.04 |
| JB12 | 2015 | 9 | 321920 | God's Wonderfu | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2170 | NMPA SET 1 | Mechanica 0 | 0.00 |
| JB12 | 2015 | 9 | 321920 | God's Wonderfu | Bracken | D | BMI | BMI | 15 | 3810 | 34 | Streaming 843 | 0.18 |
| JB12 | 2015 | 9 | 321920 | God's Wonderfu | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 896 | 35 | Streaming 263 | 0.08 |
| JB12 | 2015 | 9 | 321920 | God's Wonderfu | Bracken | D | AMAZ | Amazon Digitals (Prime) | 15 | 664 | 35 | Streaming 67 | 0.06 |
| JB12 | 2015 | 9 | 321920 | God's Wonderfu | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1558 | 35 | Streaming 157 | 0.05 |
| JB12 | 2015 | 9 | 321920 | God's Wonderfu | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2004 | 35 | Streaming 143 | 0.05 |
| JB12 | 2015 | 9 | 321920 | God's Wonderfu | Bracken | D | AMAZ | Amazon Digitals (Prime) | 15 | 665 | 35 | Streaming 51 | 0.04 |
| JB12 | 2015 | 9 | 321920 | God's Wonderfu | Bracken | D | AMAZ | Amazon Digitals (Prime) | 15 | 2863 | 35 | Streaming 91 | 0.04 |
| JB12 | 2015 | 9 | 321920 | God's Wonderfu | Bracken | D | HRHA | HFA - Rhapsody International Inc | 15 | 3219 | 35 | Streaming 61 | 0.03 |
| JB12 | 2015 | 9 | 321920 | God's Wonderfu | Bracken | D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 15 | 3974 | PBS 0073 35 | Streaming 7 | 0.00 |
| JB12 | 2015 | 9 | 321920 | God's Wonderfu | Bracken | D | MRI | Music Reports, Inc. | 14 | 5894 | USA56140 35 | Streaming 0 | 0.00 |
| JB12 | 2015 | 9 | 321920 | God's Wonderfu | Bracken | D | MRI | Music Reports, Inc. | 14 | 6914 | USA37162 35 | Streaming 0 | 0.00 |
| JB12 | 2015 | 9 | 321920 | God's Wonderfu | Bracken | D | MRI | Music Reports, Inc. | 15 | 1429 | USVJ1040 35 | Streaming 0 | 0.00 |
| JB12 | 2015 | 9 | 321920 | God's Wonderfu | Bracken | D | MRI | Music Reports, Inc. | 15 | 2065 | DEBL6038! 35 | Streaming 2 | 0.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 9 | 321920 | God's Wonderfu | Bracken | D | MMUV | MRI - Muve Music | 15 | 3106 | USA56097: | 35 | Streaming | 0 | 0.00 |
| JB12 | 2015 | 9 | 321920 | God's Wonderfu | Bracken | D | MMUV | MRI - Muve Music | 15 | 3106 | USGZ2103. | 35 | Streaming | 0 | 0.00 |
| JB12 | 2015 | 9 | 323408 | I See You When | Bracken/Hooker | D | BMI | BMI | 15 | 3810 | | 34 | Streaming | 303 | 0.04 |
| JB12 | 2015 | 9 | 323408 | I See You When | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 2863 | | 35 | Streaming | 570 | 0.14 |
| JB12 | 2015 | 9 | 323408 | I See You When | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 665 | | 35 | Streaming | 341 | 0.13 |
| JB12 | 2015 | 9 | 323408 | I See You When | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 664 | | 35 | Streaming | 79 | 0.04 |
| JB12 | 2015 | 9 | 323408 | I See You When | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | GBDAG10C | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323408 | I See You When | Bracken/Hooker | D | MHOO | MRI - Hoopla | 15 | 1214 | USVJ10402 | 35 | Streaming | 1 | 0.01 |
| JB12 | 2015 | 9 | 323408 | I See You When | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | GBDAG10C | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | 8856869B3 | 14 | Download | 16 | 0.37 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | HLYC | HFA - LYRICFIND | 15 | 792 | | 14 | Download | 81 | 0.02 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | | 14 | Download | 1 | 0.02 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | HDE | HFA - SONOMA ENTERTAINMENT LP | 15 | 2512 | S8D2 0422 | 1 | Mechanica | 92 | 1.86 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2170 | NMPA SET | 1 | Mechanica | 0 | 0.02 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 811 | GBAWA98I | 1 | Mechanica | 0 | 0.01 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 811 | USA56052: | 1 | Mechanica | 0 | 0.01 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | HAL | Hal Leonard Publishing Corp. | 15 | 4449 | 690793  3 | | Sheet Inco | 57 | 4.46 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | HAL | Hal Leonard Publishing Corp. | 15 | 4449 | 1580178  3 | | Sheet Inco | 0 | 0.13 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | BMI | BMI | 15 | 3810 | | 34 | Streaming | 10612 | 0.62 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 665 | | 35 | Streaming | 1548 | 0.59 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 2863 | | 35 | Streaming | 1716 | 0.42 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 664 | | 35 | Streaming | 842 | 0.38 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 896 | | 35 | Streaming | 802 | 0.10 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2004 | | 35 | Streaming | 703 | 0.07 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1558 | | 35 | Streaming | 659 | 0.06 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 3219 | | 35 | Streaming | 83 | 0.01 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | GBAWA98I | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 15 | 3974 | 703982  35 | | Streaming | 6 | 0.01 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | GBDAG10C | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | GBQRF071 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | USQY5108 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | ARA82120 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | DEBL6110E | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | DEBL6114135 | | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | DEEF2115C | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | FR0W6113 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | FR6V8116 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | GBDAG10C | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | GBGQH04C | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | GBGQH06C | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | GBLGL000: | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | SEWDL035 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | USA2P117: | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | USA2P117: | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | USV3514S. | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 3203 | GBAWA98I | 35 | Streaming | 20 | 0.01 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | MHOO | MRI - Hoopla | 15 | 1214 | USVJ10402 | 35 | Streaming | 1 | 0.01 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | GBDAG10C | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323351 | I'm So Excited | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | GBGQH06C | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323409 | I'm So Worried E | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 811 | GBAWA98I | 1 | Mechanica | 0 | 0.01 |
| JB12 | 2015 | 9 | 323409 | I'm So Worried E | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2170 | NMPA SET | 1 | Mechanica | 0 | 0.01 |
| JB12 | 2015 | 9 | 323409 | I'm So Worried E | Bracken/Hooker | D | BMI | BMI | 15 | 3810 | | 34 | Streaming | 548 | 0.07 |
| JB12 | 2015 | 9 | 323409 | I'm So Worried E | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 2863 | | 35 | Streaming | 570 | 0.15 |
| JB12 | 2015 | 9 | 323409 | I'm So Worried E | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 665 | | 35 | Streaming | 334 | 0.13 |
| JB12 | 2015 | 9 | 323409 | I'm So Worried E | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 664 | | 35 | Streaming | 124 | 0.07 |
| JB12 | 2015 | 9 | 323409 | I'm So Worried E | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2004 | | 35 | Streaming | 94 | 0.02 |
| JB12 | 2015 | 9 | 323409 | I'm So Worried E | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 896 | | 35 | Streaming | 64 | 0.02 |
| JB12 | 2015 | 9 | 323409 | I'm So Worried E | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1558 | | 35 | Streaming | 72 | 0.02 |
| JB12 | 2015 | 9 | 323409 | I'm So Worried E | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | FR0W6113 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323409 | I'm So Worried E | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | GBDAG10C | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323409 | I'm So Worried E | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | FR0W6113 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323409 | I'm So Worried E | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | GBAWA98I | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323409 | I'm So Worried E | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | GBDAG10C | 35 | Streaming | 0 | 0.01 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 9 | 323409 | I'm So Worried E | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | GBGQH04( | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323409 | I'm So Worried E | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | USA2P117: | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323409 | I'm So Worried E | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 3203 | GBAWA98: | 35 | Streaming | 6 | 0.01 |
| JB12 | 2015 | 9 | 323409 | I'm So Worried E | Bracken/Hooker | D | MHOO | MRI - Hoopla | 15 | 1214 | USVJ1040: | 35 | Streaming | 1 | 0.01 |
| JB12 | 2015 | 9 | 323409 | I'm So Worried E | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | GBDAG10C | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323409 | I'm So Worried E | Bracken/Hooker | D | BMI | BMI | 15 | 3810 | | 15 | TV/Radio P | 0 | 0.12 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | HLYC | HFA - LYRICFIND | 15 | 792 | | 14 | Download- | 137 | 0.01 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | HDE | HFA - SONOMA ENTERTAINMENT LP | 15 | 2512 | SBD2 0422 | 1 | Mechanica | 92 | 1.86 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | HEAG | HFA - Eagle Records | 15 | 3220 | ER201762 | 1 | Mechanica | 12 | 0.29 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | HEAG | HFA - Eagle Records | 15 | 3220 | WK236292 | 1 | Mechanica | 5 | 0.12 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 811 | GBAWA98: | 1 | Mechanica | 0 | 0.01 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2170 | NMPA SET | 1 | Mechanica | 0 | 0.01 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | BMI | BMI | 15 | 3810 | | 34 | Streaming | 62740 | 2.28 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 2863 | | 35 | Streaming | 861 | 0.21 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 665 | | 35 | Streaming | 492 | 0.17 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 664 | | 35 | Streaming | 100 | 0.05 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 896 | | 35 | Streaming | 112 | 0.03 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1558 | | 35 | Streaming | 98 | 0.02 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2004 | | 35 | Streaming | 235 | 0.02 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 3219 | | 35 | Streaming | 21 | 0.01 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3219 | | 35 | Streaming | 48 | 0.01 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | GBDAG10C | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | USA2P117: | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | USA37067: | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | USQY5108: | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | FR6V8126( | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | GBAWA98: | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | GBDAG10C | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | GBGQH06( | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | GBGQH04( | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | USA2P117: | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | USA37162: | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | USFJ70600 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 3203 | GBAWA98: | 35 | Streaming | 17 | 0.01 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | MHOO | MRI - Hoopla | 15 | 1214 | USFJ70600 | 35 | Streaming | 3 | 0.01 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | MHOO | MRI - Hoopla | 15 | 1214 | USVJ1040: | 35 | Streaming | 1 | 0.01 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | GBGQH04( | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | GBGQH06( | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323359 | Little Wheel | Bracken/Hooker | D | BMI | BMI | 15 | 3810 | | 15 | TV/Radio P | 265 | 0.03 |
| JB12 | 2015 | 9 | 322017 | My Gal Keeps M | Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 1092 | 21096 | 14 | Download- | 1 | 0.04 |
| JB12 | 2015 | 9 | 322017 | My Gal Keeps M | Bracken | D | AMAZ | Amazon Digitals (Prime) | 15 | 665 | | 35 | Streaming | 177 | 0.13 |
| JB12 | 2015 | 9 | 322017 | My Gal Keeps M | Bracken | D | AMAZ | Amazon Digitals (Prime) | 15 | 2863 | | 35 | Streaming | 241 | 0.12 |
| JB12 | 2015 | 9 | 321125 | Rock This Joint | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2170 | NMPA SET | 1 | Mechanica | 0 | 0.00 |
| JB12 | 2015 | 9 | 321125 | Rock This Joint | Bracken | D | AMAZ | Amazon Digitals (Prime) | 15 | 2863 | | 35 | Streaming | 116 | 0.05 |
| JB12 | 2015 | 9 | 321125 | Rock This Joint | Bracken | D | AMAZ | Amazon Digitals (Prime) | 15 | 665 | | 35 | Streaming | 45 | 0.03 |
| JB12 | 2015 | 9 | 321125 | Rock This Joint | Bracken | D | AMAZ | Amazon Digitals (Prime) | 15 | 664 | | 35 | Streaming | 17 | 0.02 |
| JB12 | 2015 | 9 | 323412 | Rosie Mae | Bracken/Hooker | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 1092 | HOODOO2 | 14 | Download- | 1 | 0.02 |
| JB12 | 2015 | 9 | 323412 | Rosie Mae | Bracken/Hooker | D | BMI | BMI | 15 | 3810 | | 34 | Streaming | 483 | 0.06 |
| JB12 | 2015 | 9 | 323412 | Rosie Mae | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 3219 | | 35 | Streaming | 129 | 0.03 |
| JB12 | 2015 | 9 | 323412 | Rosie Mae | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2004 | | 35 | Streaming | 76 | 0.02 |
| JB12 | 2015 | 9 | 323412 | Rosie Mae | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 896 | | 35 | Streaming | 47 | 0.01 |
| JB12 | 2015 | 9 | 323412 | Rosie Mae | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1558 | | 35 | Streaming | 36 | 0.01 |
| JB12 | 2015 | 9 | 323412 | Rosie Mae | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | ARA82120( | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323412 | Rosie Mae | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | GBDAG10C | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323412 | Rosie Mae | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | GBGQH04( | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323412 | Rosie Mae | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | GBGQH04( | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323412 | Rosie Mae | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | USA2P117: | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323411 | The Road Is So R | Bracken/Hooker | D | HDE | HFA - SONOMA ENTERTAINMENT LP | 15 | 2512 | SBD2 0422 | 1 | Mechanica | 92 | 1.86 |
| JB12 | 2015 | 9 | 323411 | The Road Is So R | Bracken/Hooker | D | BMI | BMI | 15 | 3810 | | 34 | Streaming | 245 | 0.03 |
| JB12 | 2015 | 9 | 323411 | The Road Is So R | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 2863 | | 35 | Streaming | 1067 | 0.26 |
| JB12 | 2015 | 9 | 323411 | The Road Is So R | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 665 | | 35 | Streaming | 589 | 0.23 |
| JB12 | 2015 | 9 | 323411 | The Road Is So R | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 664 | | 35 | Streaming | 105 | 0.06 |
| JB12 | 2015 | 9 | 323411 | The Road Is So R | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2004 | | 35 | Streaming | 71 | 0.02 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 9 | 323411 | The Road Is So R | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 3219 | | 35 | Streaming | 27 | 0.01 |
| JB12 | 2015 | 9 | 323411 | The Road Is So R | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1558 | | 35 | Streaming | 47 | 0.01 |
| JB12 | 2015 | 9 | 323411 | The Road Is So R | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 896 | | 35 | Streaming | 39 | 0.01 |
| JB12 | 2015 | 9 | 323411 | The Road Is So R | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | ARA82120( | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323411 | The Road Is So R | Bracken/Hooker | D | MHOO | MRI - Hoopla | 15 | 1214 | USVJ10404 | 35 | Streaming | 1 | 0.01 |
| JB12 | 2015 | 9 | 323411 | The Road Is So R | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | ARA82120( | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323411 | The Road Is So R | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | GBGQH04( | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323212 | Why Won't You | Bracken/Hudson | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3219 | | 35 | Streaming | 17 | 0.01 |
| JB12 | 2015 | 9 | 323415 | You Can Lead M | Bracken/Hooker | D | HLYC | HFA - LYRICFIND | 15 | 792 | | 14 | Download- | 21 | 0.01 |
| JB12 | 2015 | 9 | 323415 | You Can Lead M | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 811 | GBAWA98! | 1 | Mechanica | 0 | 0.01 |
| JB12 | 2015 | 9 | 323415 | You Can Lead M | Bracken/Hooker | D | BMI | BMI | 15 | 3810 | | 34 | Streaming | 385 | 0.05 |
| JB12 | 2015 | 9 | 323415 | You Can Lead M | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 2863 | | 35 | Streaming | 1097 | 0.26 |
| JB12 | 2015 | 9 | 323415 | You Can Lead M | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 665 | | 35 | Streaming | 595 | 0.23 |
| JB12 | 2015 | 9 | 323415 | You Can Lead M | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 664 | | 35 | Streaming | 93 | 0.05 |
| JB12 | 2015 | 9 | 323415 | You Can Lead M | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2004 | | 35 | Streaming | 61 | 0.02 |
| JB12 | 2015 | 9 | 323415 | You Can Lead M | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 896 | | 35 | Streaming | 63 | 0.01 |
| JB12 | 2015 | 9 | 323415 | You Can Lead M | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 1429 | USA2P117! | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323415 | You Can Lead M | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1558 | | 35 | Streaming | 49 | 0.01 |
| JB12 | 2015 | 9 | 323415 | You Can Lead M | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | ARA82120( | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323415 | You Can Lead M | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | FR6V8126( | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323415 | You Can Lead M | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | GBAWA98! | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323415 | You Can Lead M | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | GBGQH04( | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323415 | You Can Lead M | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | USA2P117! | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323415 | You Can Lead M | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 3203 | GBAWA98! | 35 | Streaming | 16 | 0.01 |
| JB12 | 2015 | 9 | 323415 | You Can Lead M | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | ARA82120( | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 323415 | You Can Lead M | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 3106 | GBGQH04( | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 9 | 322104 | You Gave Me Pe | Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | DWN6000( | 14 | Download- | 4 | 0.18 |
| JB12 | 2015 | 9 | 322104 | You Gave Me Pe | Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | | 14 | Download- | 2 | 0.09 |
| JB12 | 2015 | 9 | 322104 | You Gave Me Pe | Bracken | D | HLYC | HFA - LYRICFIND | 15 | 792 | | 14 | Download- | 142 | 0.04 |
| JB12 | 2015 | 9 | 322104 | You Gave Me Pe | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2170 | NMPA SET | 1 | Mechanica | 0 | 0.01 |
| JB12 | 2015 | 9 | 322104 | You Gave Me Pe | Bracken | D | NRAP | NMPA (Rap Genius) | 15 | 2775 | RAPGENIU | 8 | Other | 0 | 0.58 |
| JB12 | 2015 | 9 | 322104 | You Gave Me Pe | Bracken | D | BMI | BMI | 15 | 3810 | | 34 | Streaming | 1452 | 0.21 |
| JB12 | 2015 | 9 | 322104 | You Gave Me Pe | Bracken | D | AMAZ | Amazon Digitals (Prime) | 15 | 664 | | 35 | Streaming | 183 | 0.16 |
| JB12 | 2015 | 9 | 322104 | You Gave Me Pe | Bracken | D | AMAZ | Amazon Digitals (Prime) | 15 | 2863 | | 35 | Streaming | 337 | 0.16 |
| JB12 | 2015 | 9 | 322104 | You Gave Me Pe | Bracken | D | AMAZ | Amazon Digitals (Prime) | 15 | 665 | | 35 | Streaming | 194 | 0.15 |
| JB12 | 2015 | 9 | 322104 | You Gave Me Pe | Bracken | D | HRHA | HFA - Rhapsody International Inc | 15 | 3219 | | 35 | Streaming | 247 | 0.13 |
| JB12 | 2015 | 9 | 322104 | You Gave Me Pe | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3219 | | 35 | Streaming | 167 | 0.04 |
| JB12 | 2015 | 9 | 322104 | You Gave Me Pe | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2004 | | 35 | Streaming | 35 | 0.01 |
| JB12 | 2015 | 9 | 322104 | You Gave Me Pe | Bracken | D | MMUV | MRI - Muve Music | 15 | 3106 | GBDAG11( | 35 | Streaming | 0 | 0.00 |
| JB12 | 2015 | 9 | 322104 | You Gave Me Pe | Bracken | D | BMI | BMI | 15 | 3810 | | 15 | TV/Radio P | 82 | 4.48 |
| | | | | | | | | | | | | **3Q15 Grand Total** | | **345.17** |

BMG Rights Management US LLC
1745 Broadway, 19th Floor
New York, NY 10019
In Account w/   9648
For the Period : October 1st, 2015 through December 31st, 2015



| GROUP CODE | ARCH. YR | ARCH. MO | SONG CODE | SONG TITLE | COMPOSERS | D/F | SOURCE CO | SOURCE NAME | STATEMEN | STATEMEN | CATALOG NUMBER | INCOME T' | INCOME T'/UNITS | TOTAL ROYALTIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | SHOU | Shout! Factory | 15 | 5892 | DPD-82666310436 | 14 | Download-19 | 0.43 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | CMGI | Concord Music Group, Inc. | 15 | 5492 | 829410755177 | 14 | Download-11 | 0.26 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | CMGI | Concord Music Group, Inc. | 15 | 5492 | 826663104363 | 14 | Download-6 | 0.15 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | GUS1 | Gusto Records | 15 | 5498 | D5146 | 14 | Download-4 | 0.10 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | HLYC | HFA - LYRICFIND | 15 | 4675 |  | 14 | Download-313 | 0.06 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | CMGI | Concord Music Group, Inc. | 15 | 5492 | USCM60364003 | 14 | Download-1 | 0.02 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | HMCO | HFA - MICROSOFT CORPORATION | 15 | 4740 |  | 14 | Download-105 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MWIT | MRI - WARNER MUSIC GROUP, ITUNES MATCH | 15 | 2435 | USUPV1100073 | 14 | Download-27 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MWIT | MRI - WARNER MUSIC GROUP, ITUNES MATCH | 15 | 4300 | USUPV1100073 | 14 | Download-32 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | SHOU | Shout! Factory | 15 | 3915 | 82666310436 | 1 | Mechanica 89 | 2.02 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | SHOU | Shout! Factory | 15 | 5892 | 82666310436 | 1 | Mechanica 39 | 0.89 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4653 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.34 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | SHOU | Shout! Factory | 15 | 5892 | 82666310198 | 1 | Mechanica 16 | 0.27 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6168 |  | 1 | Mechanica 0 | 0.18 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | SHOU | Shout! Factory | 15 | 3915 | 82666310198 | 1 | Mechanica 6 | 0.10 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6169 |  | 1 | Mechanica 0 | 0.06 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | CMGI | Concord Music Group, Inc. | 15 | 5492 | 82666310436 | 1 | Mechanica 2 | 0.05 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6170 |  | 1 | Mechanica 0 | 0.05 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6171 |  | 1 | Mechanica 0 | 0.02 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6172 |  | 1 | Mechanica 0 | 0.02 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6173 |  | 1 | Mechanica 0 | 0.02 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2271 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | HFNL | HFA - NOKIA LIMITED | 15 | 6168 |  | 1 | Mechanica 0 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5000 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2503 |  | 35 | Streaming 896 | 0.11 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6377 |  | 35 | Streaming 0 | 0.10 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBGQH0601982 | 35 | Streaming 0 | 0.10 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6375 |  | 35 | Streaming 0 | 0.10 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3212 |  | 35 | Streaming 702 | 0.09 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 4545 |  | 35 | Streaming 1211 | 0.09 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3981 |  | 35 | Streaming 452 | 0.07 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 5656 |  | 35 | Streaming 92 | 0.04 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6366 |  | 35 | Streaming 0 | 0.03 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBGQH0604874 | 35 | Streaming 0 | 0.03 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6365 |  | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6367 |  | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6368 |  | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6370 |  | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6371 |  | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6372 |  | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | ARA821200769 | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBG5X1212924 | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | ARA821200769 | 35 | Streaming 133 | 0.02 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBGQH0601982 | 35 | Streaming 143 | 0.02 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBGQH0604874 | 35 | Streaming 108 | 0.02 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6369 |  | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | ESA031104628 | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBDAG1002084 | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 4749 |  | 35 | Streaming 8 | 0.02 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBG5X1212924 | 35 | Streaming 100 | 0.02 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | HMCO | HFA - MICROSOFT CORPORATION | 15 | 5285 |  | 35 | Streaming 110 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | 7DIG | HFA - 7DIGITAL | 14 | 3031 |  | 35 | Streaming 26 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USA2P1121055 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | ESA031104628 | 35 | Streaming 82 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBDAG1002084 | 35 | Streaming 56 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBQ2F1108754 | 35 | Streaming 57 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MRDI | MRI - RDIO | 15 | 3615 | USA560522018 | 35 | Streaming 293 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | HMCO | HFA - MICROSOFT CORPORATION | 15 | 5285 |  | 35 | Streaming 27 | 0.01 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | HMCO | HFA - MICROSOFT CORPORATION | 15 | 5285 | | 35 | Streaming 108 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USA2P1175487 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USA371622371 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USA560522007 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USE5K1295052 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USVJ10400372 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 548 | GBAWA9866107 | 35 | Streaming 16 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 2802 | ARA821200769 | 35 | Streaming 10 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | ES5530912390 | 35 | Streaming 27 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | USA560522007 | 35 | Streaming 44 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | USE5K1295052 | 35 | Streaming 36 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MSLA | MRI - SLACKER | 15 | 3410 | GBGQH0601982 | 35 | Streaming 4 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | FR6V80787209 | 35 | Streaming 4 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | GBGQH0604874 | 35 | Streaming 5 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | GBQ2F1108754 | 35 | Streaming 4 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | QM6N21489306 | 35 | Streaming 2 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | USA371622371 | 35 | Streaming 4 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | USA560522007 | 35 | Streaming 2 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | USUPV1100073 | 35 | Streaming 2 | 0.01 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | YOTU | YouTube | 15 | 6045 | YOUTUBE EMBEDDE | 44 | Video Stre 2908 | 0.31 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | YOTU | YouTube | 15 | 5367 | YOUTUBE EMBEDDE | 44 | Video Stre 3194 | 0.14 |
| JB12 | 2015 | 12 | 323302 | Baby Lee | Bracken/Hooker | D | YOTU | YouTube | 15 | 5363 | YOUTUBE EMBEDDE | 44 | Video Stre 1924 | 0.10 |
| JB12 | 2015 | 12 | 321523 | Cubop Chebop | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USVJ10400881 | 35 | Streaming 3 | 0.07 |
| JB12 | 2015 | 12 | 321523 | Cubop Chebop | Bracken | D | MMUV | MRI - Muve Music | 15 | 5437 | USVJ10400881 | 35 | Streaming 307 | 0.07 |
| JB12 | 2015 | 12 | 321523 | Cubop Chebop | Bracken | D | MXBO | MRI - XBOX | 15 | 2886 | USVJ10400881 | 35 | Streaming 3 | 0.00 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HUNI | HFA - Universal Music Group | 15 | 5657 | USA027425050 | 14 | Download 172 | 4.00 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HUNI | HFA - Universal Music Group | 15 | 5657 | USWWW0127964 | 14 | Download 218 | 2.19 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HUNI | HFA - Universal Music Group | 15 | 5657 | USVJ10400969 | 14 | Download 140 | 1.42 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HUNI | HFA - Universal Music Group | 15 | 5657 | 00422843602 | 14 | Download 113 | 1.13 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 15 | 5892 | DPD-82666310437 | 14 | Download 30 | 0.69 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 15 | 3915 | DPD-82666310329 | 14 | Download 27 | 0.62 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 15 | 5892 | DPD-82666310329 | 14 | Download 27 | 0.62 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 15 | 3915 | DPD-82666310437 | 14 | Download 23 | 0.53 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 15 | 5892 | DPD-82666310436 | 14 | Download 19 | 0.43 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 15 | 5892 | USSE0724715 | 14 | Download 18 | 0.42 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 15 | 5892 | USSE0725600 | 14 | Download 16 | 0.37 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | CMGI | Concord Music Group, Inc. | 15 | 5492 | 826663103298 | 14 | Download 22 | 0.26 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HUNI | HFA - Universal Music Group | 15 | 5657 | 073145361062 | 14 | Download 26 | 0.26 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 15 | 3915 | USSE0724082 | 14 | Download 7 | 0.16 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 2520 | | 14 | Download 12 | 0.15 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | CMGI | Concord Music Group, Inc. | 15 | 5492 | 826663104370 | 14 | Download 13 | 0.14 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | 9483 | Hfa/dmx Inc | 15 | 5938 | | 14 | Download 97 | 0.14 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HLYC | HFA - LYRICFIND | 15 | 4675 | | 14 | Download 2197 | 0.14 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | CMGI | Concord Music Group, Inc. | 15 | 5492 | 829410755177 | 14 | Download 11 | 0.13 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 15 | 5892 | USSE0724082 | 14 | Download 5 | 0.11 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | CMGI | Concord Music Group, Inc. | 15 | 5492 | 826663104363 | 14 | Download 6 | 0.07 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HMCO | HFA - MICROSOFT CORPORATION | 15 | 4740 | | 14 | Download 2691 | 0.06 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 2520 | HOODOO263499 | 14 | Download 3 | 0.06 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | CMGI | Concord Music Group, Inc. | 15 | 5492 | USSE0724715 | 14 | Download 1 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 15 | 2742 | DML309 | 14 | Download 1 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MWIT | MRI - WARNER MUSIC GROUP, ITUNES MATCH | 15 | 4300 | GBAYE6400219 | 14 | Download 368 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | CMGI | Concord Music Group, Inc. | 15 | 5492 | USSE0724082 | 14 | Download 2 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MWIT | MRI - WARNER MUSIC GROUP, ITUNES MATCH | 15 | 2435 | GBAYE6400219 | 14 | Download 396 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | SGM | Stingray Music USA Inc. | 15 | 3756 | | 14 | Download 3 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HMCO | HFA - MICROSOFT CORPORATION | 15 | 4740 | | 14 | Download 257 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | SGM | Stingray Music USA Inc. | 15 | 3756 | | 25 | Karaoke 1 | 0.06 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HABK | HFA - Abkco Records Inc. | 15 | 5285 | 4324-2 | 1 | Mechanica 814 | 8.21 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HABK | HFA - Abkco Records Inc. | 15 | 5285 | 4324-1 | 1 | Mechanica 629 | 6.34 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | SNEW | Sony Music Entertainment | 15 | 5062 | 88725423272 | 1 | Mechanica 120 | 2.74 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HUNI | HFA - Universal Music Group | 15 | 5657 | 004228314452 | 1 | Mechanica 214 | 2.50 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HABK | HFA - Abkco Records Inc. | 15 | 5285 | 8134-1 | 1 | Mechanica 247 | 2.49 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HUNI | HFA - Universal Music Group | 15 | 5657 | 0602498P975V | 1 | Mechanica 116 | 2.35 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HUNI | HFA - Universal Music Group | 15 | 5657 | 00422843602 | 1 | Mechanica 225 | 2.26 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4653 | NMPA SETTLEMENT | 1 | Mechanica 0 | 2.09 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 15 | 3915 | 82666310436 | 1 | Mechanica 89 | 2.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 15 | 3915 | 82666310437 | 1 | Mechanica 65 | 1.48 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HFAN | HFA - Fantasy, Inc | 15 | 4740 | | 1 | Mechanica | 69 | 1.38 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HABK | HFA - Abco Records Inc. | 15 | 5285 | 8134-1 | 1 | Mechanica | 58 | 1.17 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 15 | 5892 | 82666310436 | 1 | Mechanica | 39 | 0.89 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 15 | 3915 | 82666310329 | 1 | Mechanica | 34 | 0.78 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 15 | 3915 | 82666311289 | 1 | Mechanica | 34 | 0.78 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HRHI | HFA - Rhino Entertainment Co. | 15 | 5949 | | 1 | Mechanica | 76 | 0.77 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 15 | 5892 | 82666310198 | 1 | Mechanica | 32 | 0.54 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 15 | 5892 | 82666311289 | 1 | Mechanica | 23 | 0.53 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 15 | 5892 | 82666310437 | 1 | Mechanica | 21 | 0.48 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6168 | | 1 | Mechanica | 0 | 0.43 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6169 | | 1 | Mechanica | 0 | 0.43 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HABK | HFA - Abco Records Inc. | 15 | 5285 | USA176460150 | 1 | Mechanica | 36 | 0.38 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 15 | 5892 | 82666310329 | 1 | Mechanica | 15 | 0.34 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HABK | HFA - Abco Records Inc. | 15 | 5285 | USA176460150 | 1 | Mechanica | 24 | 0.25 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HUNI | HFA - Universal Music Group | 15 | 5657 | 004228394172 | 1 | Mechanica | 21 | 0.22 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 15 | 3915 | 82666310198 | 1 | Mechanica | 12 | 0.21 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6171 | | 1 | Mechanica | 0 | 0.18 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | CMGI | Concord Music Group, Inc. | 15 | 5492 | 82666310329 | 1 | Mechanica | 16 | 0.17 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6170 | | 1 | Mechanica | 0 | 0.13 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | CMGI | Concord Music Group, Inc. | 15 | 5492 | 8266310437 | 1 | Mechanica | 8 | 0.10 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6173 | | 1 | Mechanica | 0 | 0.06 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HABK | HFA - Abco Records Inc. | 15 | 5285 | 8106-2 | 1 | Mechanica | 3 | 0.06 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HPE2 | HFA - PEACH RECORDS ASSOCIATES INC. | 15 | 5285 | 171092705 | 1 | Mechanica | 2 | 0.03 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5000 | NMPA SETTLEMENT | 1 | Mechanica | 0 | 0.03 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | CMGI | Concord Music Group, Inc. | 15 | 5492 | 82666310436 | 1 | Mechanica | 2 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HPE2 | HFA - PEACH RECORDS ASSOCIATES INC. | 15 | 5285 | 171081905 | 1 | Mechanica | 1 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 15 | 3915 | 82666310485 | 1 | Mechanica | 1 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | SHOU | Shout! Factory | 15 | 5892 | 82666310485 | 1 | Mechanica | 1 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HROU | HFA - Rounder Records | 15 | 5949 | | 1 | Mechanica | 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6172 | | 1 | Mechanica | 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HFNL | HFA - NOKIA LIMITED | 15 | 6168 | | 1 | Mechanica | 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3212 | | 35 | Streaming | 18056 | 1.16 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2503 | | 35 | Streaming | 18633 | 1.10 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3981 | | 35 | Streaming | 16008 | 1.05 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 5656 | | 35 | Streaming | 11806 | 0.80 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 4545 | | 35 | Streaming | 5130 | 0.78 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MSLA | MRI - SLACKER | 15 | 3410 | USSE90725600 | 35 | Streaming | 2872 | 0.34 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6377 | | 35 | Streaming | 0 | 0.23 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MSLA | MRI - SLACKER | 15 | 3410 | USA176460150 | 35 | Streaming | 2509 | 0.23 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6375 | | 35 | Streaming | 0 | 0.21 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6366 | | 35 | Streaming | 0 | 0.17 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBGQH0604864 | 35 | Streaming | 0 | 0.14 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USA027425050 | 35 | Streaming | 0 | 0.11 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | USA027425050 | 35 | Streaming | 1028 | 0.11 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRDI | MRI - RDIO | 15 | 3615 | USA176460150 | 35 | Streaming | 1680 | 0.11 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MSLA | MRI - SLACKER | 15 | 3410 | USWWW0127964 | 35 | Streaming | 559 | 0.11 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | USA176460150 | 35 | Streaming | 181 | 0.11 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6369 | | 35 | Streaming | 0 | 0.07 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBGQH0604864 | 35 | Streaming | 690 | 0.07 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6367 | | 35 | Streaming | 0 | 0.07 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBGQH0601973 | 35 | Streaming | 512 | 0.07 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRDI | MRI - RDIO | 15 | 3615 | USA560522019 | 35 | Streaming | 845 | 0.06 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USWWW0127964 | 35 | Streaming | 0 | 0.06 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | FR10S1S87575 | 35 | Streaming | 80 | 0.06 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | USA027425050 | 35 | Streaming | 114 | 0.06 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | GBJUT1300031 | 35 | Streaming | 71 | 0.05 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | ES71G1307477 | 35 | Streaming | 394 | 0.05 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6371 | | 35 | Streaming | 0 | 0.04 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | USWWW0127964 | 35 | Streaming | 335 | 0.04 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6365 | | 35 | Streaming | 0 | 0.03 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6368 | | 35 | Streaming | 0 | 0.03 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | USSE90724082 | 35 | Streaming | 299 | 0.03 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | USXTN1093159 | 35 | Streaming | 52 | 0.03 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 5656 | | 35 | Streaming | 105 | 0.03 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | FR6V81927638 | 35 | Streaming | 160 | 0.03 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBGQH0407729 | 35 | Streaming | 171 | 0.03 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | USSE90725600 | 35 | Streaming 163 | 0.03 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRDI | MRI - RDIO | 15 | 3615 | GBGQH0601973 | 35 | Streaming 499 | 0.03 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MSLA | MRI - SLACKER | 15 | 3410 | USA560522019 | 35 | Streaming 143 | 0.03 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | GBAAN6400004 | 35 | Streaming 44 | 0.03 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | GBBLY0605096 | 35 | Streaming 22 | 0.03 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6370 | | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | ES71G1307477 | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBAAN6400004 | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBACC1376803 | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBGQH0407729 | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBGQH0409158 | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBGQH0601973 | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBG5X1212921 | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBSUW0714302 | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 548 | USA176460150 | 35 | Streaming 163 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 548 | USWWW0127964 | 35 | Streaming 141 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 2802 | GBGQH0604864 | 35 | Streaming 35 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 2802 | USA027425050 | 35 | Streaming 44 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | ESA03104622 | 35 | Streaming 244 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBAAN6400004 | 35 | Streaming 114 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBAWA9062981 | 35 | Streaming 133 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBDAG1002085 | 35 | Streaming 132 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBGQH0409158 | 35 | Streaming 106 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBQRF1100684 | 35 | Streaming 101 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | USKBW1203709 | 35 | Streaming 103 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | USPBR0500187 | 35 | Streaming 109 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | USSE90724715 | 35 | Streaming 121 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MSLA | MRI - SLACKER | 15 | 3410 | GBAAN6400004 | 35 | Streaming 41 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | FR10S1457522 | 35 | Streaming 15 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | USSE90724715 | 35 | Streaming 39 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | USWWW0127964 | 35 | Streaming 20 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6372 | | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | ARA821200770 | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | CANC21202203 | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBAWA9062981 | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBDAG1002085 | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USKBW1208101 | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USPBR0500187 | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 2802 | ARA821200770 | 35 | Streaming 26 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | ARA821200770 | 35 | Streaming 96 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBG5X1212921 | 35 | Streaming 88 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBQ2F1108679 | 35 | Streaming 202 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRDI | MRI - RDIO | 15 | 3615 | FR6VB1069279 | 35 | Streaming 392 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRDI | MRI - RDIO | 15 | 3615 | GBAAN6400004 | 35 | Streaming 248 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRDI | MRI - RDIO | 15 | 3615 | USA027425050 | 35 | Streaming 634 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRDI | MRI - RDIO | 15 | 3615 | USA2P1175459 | 35 | Streaming 88 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MSLA | MRI - SLACKER | 15 | 3410 | GBGQH0604864 | 35 | Streaming 13 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | GBGQH0604864 | 35 | Streaming 14 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | GB8XC1400569 | 35 | Streaming 17 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | USA371341569 | 35 | Streaming 33 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | USA560648636 | 35 | Streaming 11 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | USESK0613192 | 35 | Streaming 21 | 0.02 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HMCO | HFA - MICROSOFT CORPORATION | 15 | 5285 | | 35 | Streaming 78 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3981 | | 35 | Streaming 49 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | ESA03104622 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | FR0W611343457 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | FR6VB1927638 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBAWA5661410 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBQRF0711245 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBQRF1100684 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | NLEM80805243 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USA2P1121041 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USA560522004 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USESK0613192 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USVJ10400969 | 35 | Streaming 0 | 0.01 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 548 | GBAWA9861410 | 35 | Streaming 89 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 548 | USA371622360 | 35 | Streaming 210 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 2802 | USESK0613192 | 35 | Streaming 22 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | USESK0613192 | 35 | Streaming 224 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRDI | MRI - RDIO | 15 | 3615 | USA2P1121041 | 35 | Streaming 442 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRDI | MRI - RDIO | 15 | 3615 | USWWW0127964 | 35 | Streaming 148 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MSLA | MRI - SLACKER | 15 | 3410 | USA027425050 | 35 | Streaming 25 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | FR10S1496511 | 35 | Streaming 33 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | GBBLY0606645 | 35 | Streaming 12 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | GBSUW0700888 | 35 | Streaming 9 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | USUEM1108658 | 35 | Streaming 8 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HMCO | HFA - MICROSOFT CORPORATION | 15 | 5285 | | 35 | Streaming 29 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HMCO | HFA - MICROSOFT CORPORATION | 15 | 5285 | | 35 | Streaming 35 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HMCO | HFA - MICROSOFT CORPORATION | 15 | 5285 | | 35 | Streaming 43 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HMCO | HFA - MICROSOFT CORPORATION | 15 | 5285 | | 35 | Streaming 116 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2503 | | 35 | Streaming 38 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3212 | | 35 | Streaming 33 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | ESA031106114 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | FR0W61134401 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | FR6V82218121 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBBXS1270528 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBCBR0300389 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBHFE0506718 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | NLEM80806502 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | SEWDL0316307 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USAT20103569 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USA2P1175459 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USA370306599 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USA371622360 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USA560749092 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USBP10302612 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USESK1320099 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USGZ20825128 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USKBW1203709 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USXTN1093159 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USY1R0204501 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 548 | USA027425050 | 35 | Streaming 29 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 548 | USVJ10400969 | 35 | Streaming 42 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 548 | USA830606233 | 35 | Streaming 4 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 2802 | ESA031104622 | 35 | Streaming 15 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 2802 | GBBLY1403856 | 35 | Streaming 5 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 2802 | GBGQH0407729 | 35 | Streaming 6 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 2802 | GBQ2F1108679 | 35 | Streaming 14 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 2802 | GB8XC1400569 | 35 | Streaming 7 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 2802 | USA2P1121041 | 35 | Streaming 3 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 2802 | USSE907240082 | 35 | Streaming 8 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | CANC21202203 | 35 | Streaming 45 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | ESA031106114 | 35 | Streaming 47 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | FR0W61134357 | 35 | Streaming 26 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | FR6V82218121 | 35 | Streaming 42 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBACC1376803 | 35 | Streaming 32 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBAWA5661410 | 35 | Streaming 41 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBBXS1270528 | 35 | Streaming 18 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBHFE0506718 | 35 | Streaming 19 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBQRF0711245 | 35 | Streaming 19 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBQ2F1150020 | 35 | Streaming 15 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBSUW0700888 | 35 | Streaming 13 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBSUW0714302 | 35 | Streaming 30 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GB4G71107963 | 35 | Streaming 12 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GB4G71108362 | 35 | Streaming 18 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GB4G71108478 | 35 | Streaming 26 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | NLEM80805243 | 35 | Streaming 31 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | QMFME1384636 | 35 | Streaming 14 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | QMFMF1445141 | 35 | Streaming 19 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | SEWDL0316307 | 35 | Streaming 37 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | USA2P1121041 | 35 | Streaming 33 | 0.01 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | USA371622360 | 35 | Streaming 38 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | USA560522004 | 35 | Streaming 21 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | USA560749092 | 35 | Streaming 34 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | USBP10302612 | 35 | Streaming 48 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | USESK1326050 | 35 | Streaming 43 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | USESK1333913 | 35 | Streaming 27 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | USGZ20825128 | 35 | Streaming 29 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | USKBW1208101 | 35 | Streaming 52 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | USVJ10400969 | 35 | Streaming 25 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | USY1R0204501 | 35 | Streaming 31 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRDI | MRI - RDIO | 15 | 3615 | FR6V80787198 | 35 | Streaming 153 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRDI | MRI - RDIO | 15 | 3615 | GBBLY0605096 | 35 | Streaming 157 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRDI | MRI - RDIO | 15 | 3615 | GBQRF1100684 | 35 | Streaming 177 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRDI | MRI - RDIO | 15 | 3615 | USBP10302612 | 35 | Streaming 37 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRDI | MRI - RDIO | 15 | 3615 | USESK0613192 | 35 | Streaming 134 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRDI | MRI - RDIO | 15 | 3615 | USQY51083670 | 35 | Streaming 53 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRDI | MRI - RDIO | 15 | 3615 | USSE90724715 | 35 | Streaming 43 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MRDI | MRI - RDIO | 15 | 3615 | USVJ10400969 | 35 | Streaming 48 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MSLA | MRI - SLACKER | 15 | 3410 | USA560648636 | 35 | Streaming 13 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MSLA | MRI - SLACKER | 15 | 3410 | USESK0613192 | 35 | Streaming 6 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MSLA | MRI - SLACKER | 15 | 3410 | USESK1331722 | 35 | Streaming 7 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MSLA | MRI - SLACKER | 15 | 3410 | US2860457411 | 35 | Streaming 6 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | DEEF21150791 | 35 | Streaming 3 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | FR6V81927638 | 35 | Streaming 5 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | GBACC1376803 | 35 | Streaming 3 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | GBAWA9062981 | 35 | Streaming 4 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | GBGQH0407729 | 35 | Streaming 4 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | GBGQH0409158 | 35 | Streaming 11 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | GBHLW1010572 | 35 | Streaming 2 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | GBQRF1100684 | 35 | Streaming 4 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | GBQ2F1108679 | 35 | Streaming 8 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | GBQ2F1150020 | 35 | Streaming 3 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | GBSUW0714302 | 35 | Streaming 3 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | GBVHF1209792 | 35 | Streaming 4 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | NLEM80805243 | 35 | Streaming 7 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | QM6N21489296 | 35 | Streaming 2 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | USAT20103569 | 35 | Streaming 4 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | USA2P1121041 | 35 | Streaming 4 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | USA370633983 | 35 | Streaming 7 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | USA371622360 | 35 | Streaming 7 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | USA560522004 | 35 | Streaming 3 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | USA560749092 | 35 | Streaming 2 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | USPR37480232 | 35 | Streaming 2 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | USSE90725600 | 35 | Streaming 3 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | USV351457238 | 35 | Streaming 3 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | US39C0400172 | 35 | Streaming 4 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | YOTU | YouTube | 15 | 4507 | YOUTUBE UGC-EMB | 44 | Video Strea 4375 | 0.93 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | YOTU | YouTube | 15 | 4507 | YOUTUBE UGC-EMB | 44 | Video Strea 3772 | 0.82 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | YOTU | YouTube | 15 | 4507 | YOUTUBE UGC-EMB | 44 | Video Strea 4284 | 0.77 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | YOTU | YouTube | 15 | 5363 | YOUTUBE EMBEDDE | 44 | Video Strea 103893 | 0.70 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | YOTU | YouTube | 15 | 4507 | YOUTUBE UGC-EMB | 44 | Video Strea 3080 | 0.66 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | YOTU | YouTube | 15 | 6045 | YOUTUBE EMBEDDE | 44 | Video Strea 94552 | 0.66 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | YOTU | YouTube | 15 | 5367 | YOUTUBE EMBEDDE | 44 | Video Strea 104005 | 0.56 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | YOTU | YouTube | 15 | 4505 | YOUTUBE EMBEDDE | 44 | Video Strea 68072 | 0.34 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | YOTU | YouTube | 15 | 4507 | YOUTUBE UGC-EMB | 44 | Video Strea 2323 | 0.27 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | YOTU | YouTube | 15 | 5363 | YOUTUBE EMBEDDE | 44 | Video Strea 470 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | YOTU | YouTube | 15 | 6045 | YOUTUBE COVER | 44 | Video Strea 109 | 0.01 |
| JB12 | 2015 | 12 | 323318 | Dimples | Bracken/Hooker | D | YOTU | YouTube | 15 | 6045 | YOUTUBE EMBEDDE | 44 | Video Strea 407 | 0.01 |
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | CMGI | Concord Music Group, Inc. | 15 | 5492 | 829410755177 | 14 | Download- 11 | 0.26 |
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | CMGI | Concord Music Group, Inc. | 15 | 5492 | USVJ10401151 | 14 | Download- 1 | 0.02 |
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | HLYC | LYRICFIND | 15 | 4675 | | 14 | Download- 27 | 0.01 |
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6168 | | 1 | Mechanica 0 | 0.09 |
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6169 | | 1 | Mechanica 0 | 0.08 |
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6170 | | 1 | Mechanica 0 | 0.05 |
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4653 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.03 |
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6171 | | 1 | Mechanica 0 | 0.02 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6172 | | 1 | Mechanica | 0 | 0.01 |
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5000 | NMPA SETTLEMENT | 1 | Mechanica | 0 | 0.01 |
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 4545 | | 35 | Streaming | 2767 | 0.42 |
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 5656 | | 35 | Streaming | 425 | 0.06 |
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6377 | | 35 | Streaming | 0 | 0.05 |
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6375 | | 35 | Streaming | 0 | 0.04 |
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3981 | | 35 | Streaming | 95 | 0.02 |
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6366 | | 35 | Streaming | 0 | 0.02 |
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBDAG1002090 | 35 | Streaming | 0 | 0.02 |
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3212 | | 35 | Streaming | 101 | 0.02 |
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBDAG1002090 | 35 | Streaming | 86 | 0.02 |
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | FR0W61134349 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | USKBW1203702 | 35 | Streaming | 58 | 0.01 |
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2503 | | 35 | Streaming | 33 | 0.01 |
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6367 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6369 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6371 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6372 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | 7DIG | HFA - 7DIGITAL | 15 | 5656 | | 35 | Streaming | 1 | 0.01 |
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USA370522727 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USVJ10401151 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | USA370522727 | 35 | Streaming | 53 | 0.01 |
| JB12 | 2015 | 12 | 323327 | Everybody's Rock | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | USKBW1203702 | 35 | Streaming | 3 | 0.01 |
| JB12 | 2015 | 12 | 321920 | God's Wonderful | Bracken | D | CMGI | Concord Music Group, Inc. | 15 | 5492 | B29410756372 | 14 | Download | -40 | 1.82 |
| JB12 | 2015 | 12 | 321920 | God's Wonderful | Bracken | D | CMGI | Concord Music Group, Inc. | 15 | 5492 | USVJ10401343 | 14 | Download | -2 | 0.09 |
| JB12 | 2015 | 12 | 321920 | God's Wonderful | Bracken | D | HRHA | HFA - Rhapsody International Inc | 15 | 6168 | | 1 | Mechanica | 0 | 0.16 |
| JB12 | 2015 | 12 | 321920 | God's Wonderful | Bracken | D | HRHA | HFA - Rhapsody International Inc | 15 | 6169 | | 1 | Mechanica | 0 | 0.08 |
| JB12 | 2015 | 12 | 321920 | God's Wonderful | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6171 | | 1 | Mechanica | 0 | 0.05 |
| JB12 | 2015 | 12 | 321920 | God's Wonderful | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4653 | NMPA SETTLEMENT | 1 | Mechanica | 0 | 0.05 |
| JB12 | 2015 | 12 | 321920 | God's Wonderful | Bracken | D | HRHA | HFA - Rhapsody International Inc | 15 | 6375 | | 35 | Streaming | 0 | 0.06 |
| JB12 | 2015 | 12 | 321920 | God's Wonderful | Bracken | D | HRHA | HFA - Rhapsody International Inc | 15 | 6377 | | 35 | Streaming | 0 | 0.06 |
| JB12 | 2015 | 12 | 321920 | God's Wonderful | Bracken | D | MRI | Music Reports, Inc. | 15 | 4696 | USA560971109 | 35 | Streaming | 0 | 0.06 |
| JB12 | 2015 | 12 | 321920 | God's Wonderful | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2503 | | 35 | Streaming | 123 | 0.04 |
| JB12 | 2015 | 12 | 321920 | God's Wonderful | Bracken | D | MMUV | MRI - Muve Music | 15 | 5437 | USA560971109 | 35 | Streaming | 195 | 0.04 |
| JB12 | 2015 | 12 | 321920 | God's Wonderful | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3212 | | 35 | Streaming | 103 | 0.03 |
| JB12 | 2015 | 12 | 321920 | God's Wonderful | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3981 | | 35 | Streaming | 144 | 0.03 |
| JB12 | 2015 | 12 | 321920 | God's Wonderful | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6366 | | 35 | Streaming | 0 | 0.03 |
| JB12 | 2015 | 12 | 321920 | God's Wonderful | Bracken | D | MMUV | MRI - Muve Music | 15 | 5437 | GBQRF1033825 | 35 | Streaming | 147 | 0.03 |
| JB12 | 2015 | 12 | 321920 | God's Wonderful | Bracken | D | MMUV | MRI - Muve Music | 15 | 5437 | USVJ10401343 | 35 | Streaming | 146 | 0.03 |
| JB12 | 2015 | 12 | 321920 | God's Wonderful | Bracken | D | AMAZ | Amazon Digitals (Prime) | 15 | 4545 | | 35 | Streaming | 108 | 0.02 |
| JB12 | 2015 | 12 | 321920 | God's Wonderful | Bracken | D | MRI | Music Reports, Inc. | 15 | 4696 | USVJ10401343 | 35 | Streaming | 0 | 0.02 |
| JB12 | 2015 | 12 | 321920 | God's Wonderful | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6369 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 321920 | God's Wonderful | Bracken | D | MRI | Music Reports, Inc. | 15 | 4696 | USGZ21032791 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 321920 | God's Wonderful | Bracken | D | MMUV | MRI - Muve Music | 15 | 5437 | USGZ21032791 | 35 | Streaming | 44 | 0.01 |
| JB12 | 2015 | 12 | 321920 | God's Wonderful | Bracken | D | MRI | Music Reports, Inc. | 15 | 4696 | GBQRF1033825 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2015 | 12 | 321920 | God's Wonderful | Bracken | D | MMUV | MRI - Muve Music | 15 | 5437 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2015 | 12 | 321920 | God's Wonderful | Bracken | D | MMUV | MRI - Muve Music | 15 | 5437 | USA371622501 | 35 | Streaming | 29 | 0.00 |
| JB12 | 2015 | 12 | 321920 | God's Wonderful | Bracken | D | MXBO | MRI - XBOX | 15 | 2886 | USA371622501 | 35 | Streaming | 3 | 0.00 |
| JB12 | 2015 | 12 | 321920 | God's Wonderful | Bracken | D | MXBO | MRI - XBOX | 15 | 2886 | USGZ21032791 | 35 | Streaming | 3 | 0.00 |
| JB12 | 2015 | 12 | 323408 | I See You When Y | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4653 | NMPA SETTLEMENT | 1 | Mechanica | 0 | 0.00 |
| JB12 | 2015 | 12 | 323408 | I See You When Y | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 4545 | | 35 | Streaming | 778 | 0.11 |
| JB12 | 2015 | 12 | 323408 | I See You When Y | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBDAG1002092 | 35 | Streaming | 0 | 0.02 |
| JB12 | 2015 | 12 | 323408 | I See You When Y | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323408 | I See You When Y | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBDAG1002092 | 35 | Streaming | 55 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | CMGI | Concord Music Group, Inc. | 15 | 5492 | 829410755177 | 14 | Download | -11 | 0.26 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | CMGI | Concord Music Group, Inc. | 15 | 5492 | USVJ10402054 | 14 | Download | -1 | 0.02 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | HMCO | HFA - MICROSOFT CORPORATION | 15 | 4740 | | 14 | Download | -63 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | SHOU | Shout! Factory | 15 | 5892 | 82666310198 | 1 | Mechanica | 16 | 0.27 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4653 | NMPA SETTLEMENT | 1 | Mechanica | 0 | 0.15 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6168 | | 1 | Mechanica | 0 | 0.12 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | SHOU | Shout! Factory | 15 | 3915 | 82666310198 | 1 | Mechanica | 6 | 0.10 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6169 | | 1 | Mechanica | 0 | 0.07 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6170 | | 1 | Mechanica | 0 | 0.05 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6173 | | 1 | Mechanica | 0 | 0.02 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6171 | | 1 | Mechanica | 0 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6172 | | 1 | Mechanica | 0 | 0.01 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5000 | NMPA SETTLEMENT | 1 | Mechanica | 0 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 4545 | | 35 | Streaming | 2170 | 0.33 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2503 | | 35 | Streaming | 776 | 0.08 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6377 | | 35 | Streaming | 0 | 0.06 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3212 | | 35 | Streaming | 378 | 0.05 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6375 | | 35 | Streaming | 0 | 0.05 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3981 | | 35 | Streaming | 347 | 0.05 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6366 | | 35 | Streaming | 0 | 0.03 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBDAG1002091 | 35 | Streaming | 0 | 0.02 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | ARA821200772 | 35 | Streaming | 143 | 0.02 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6367 | | 35 | Streaming | 0 | 0.02 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6372 | | 35 | Streaming | 0 | 0.02 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6369 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6370 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6371 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | ARA821200772 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBGQH0601972 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBGQH0604865 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBGSX1212916 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBGSX1212916 | 35 | Streaming | 72 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBQ2F1108704 | 35 | Streaming | 57 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | HMCO | HFA - MICROSOFT CORPORATION | 15 | 5285 | | 35 | Streaming | 40 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | HMCO | HFA - MICROSOFT CORPORATION | 15 | 5285 | | 35 | Streaming | 57 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6365 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6368 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | FR0W61134335 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBQRF0711246 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USVJ10402054 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 548 | GBAWA9866108 | 35 | Streaming | 34 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 2802 | ARA821200772 | 35 | Streaming | 14 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBDAG1002091 | 35 | Streaming | 42 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBGQH0601972 | 35 | Streaming | 15 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBGQH0604865 | 35 | Streaming | 23 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBHFE0506720 | 35 | Streaming | 23 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | USKBW1203710 | 35 | Streaming | 41 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | MRDI | MRI - RDIO | 15 | 3615 | USQY51083671 | 35 | Streaming | 46 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | MSLA | MRI - SLACKER | 15 | 3410 | ARA821200772 | 35 | Streaming | 9 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | ARA821200772 | 35 | Streaming | 20 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | FR6V80787207 | 35 | Streaming | 7 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | GBGQH0604865 | 35 | Streaming | 6 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | GBQ2F1108704 | 35 | Streaming | 7 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | USA560521997 | 35 | Streaming | 4 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | USV351457239 | 35 | Streaming | 3 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | US4R31243845 | 35 | Streaming | 2 | 0.01 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | YOTU | YouTube | 15 | 5367 | YOUTUBE EMBEDDE | 44 | Video Stre: | 165 | 0.03 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | YOTU | YouTube | 15 | 5363 | YOUTUBE EMBEDDE | 44 | Video Stre: | 56 | 0.02 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | YOTU | YouTube | 15 | 4507 | YOUTUBE UGC-EMB | 44 | Video Stre: | 8 | 0.02 |
| JB12 | 2015 | 12 | 323351 | I'm So Excited | Bracken/Hooker | D | YOTU | YouTube | 15 | 6045 | YOUTUBE EMBEDDE | 44 | Video Stre: | 154 | 0.01 |
| JB12 | 2015 | 12 | 323409 | I'm So Worried B. | Bracken/Hooker | D | CMGI | Concord Music Group, Inc. | 15 | 5492 | 829410755177 | 14 | Download- | 11 | 0.26 |
| JB12 | 2015 | 12 | 323409 | I'm So Worried B. | Bracken/Hooker | D | HMCO | HFA - MICROSOFT CORPORATION | 15 | 4740 | | 14 | Download- | 81 | 0.01 |
| JB12 | 2015 | 12 | 323409 | I'm So Worried B. | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6168 | | 1 | Mechanica | 0 | 0.06 |
| JB12 | 2015 | 12 | 323409 | I'm So Worried B. | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4653 | NMPA SETTLEMENT | 1 | Mechanica | 0 | 0.03 |
| JB12 | 2015 | 12 | 323409 | I'm So Worried B. | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6169 | | 1 | Mechanica | 0 | 0.03 |
| JB12 | 2015 | 12 | 323409 | I'm So Worried B. | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6172 | | 1 | Mechanica | 0 | 0.01 |
| JB12 | 2015 | 12 | 323409 | I'm So Worried B. | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 4545 | | 35 | Streaming | 801 | 0.11 |
| JB12 | 2015 | 12 | 323409 | I'm So Worried B. | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3212 | | 35 | Streaming | 151 | 0.03 |
| JB12 | 2015 | 12 | 323409 | I'm So Worried B. | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3981 | | 35 | Streaming | 109 | 0.03 |
| JB12 | 2015 | 12 | 323409 | I'm So Worried B. | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6375 | | 35 | Streaming | 0 | 0.02 |
| JB12 | 2015 | 12 | 323409 | I'm So Worried B. | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBDAG1002083 | 35 | Streaming | 0 | 0.02 |
| JB12 | 2015 | 12 | 323409 | I'm So Worried B. | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6377 | | 35 | Streaming | 0 | 0.02 |
| JB12 | 2015 | 12 | 323409 | I'm So Worried B. | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2503 | | 35 | Streaming | 191 | 0.01 |
| JB12 | 2015 | 12 | 323409 | I'm So Worried B. | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | FR0W61134324 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323409 | I'm So Worried B. | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBDAG1002083 | 35 | Streaming | 58 | 0.01 |
| JB12 | 2015 | 12 | 323409 | I'm So Worried B. | Bracken/Hooker | D | HMCO | HFA - MICROSOFT CORPORATION | 15 | 5285 | | 35 | Streaming | 30 | 0.01 |
| JB12 | 2015 | 12 | 323409 | I'm So Worried B. | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6365 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323409 | I'm So Worried B. | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6367 | | 35 | Streaming | 0 | 0.01 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 12 | 323409 | I'm So Worried B | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6368 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323409 | I'm So Worried B | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6370 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323409 | I'm So Worried B | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6371 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323409 | I'm So Worried B | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6372 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323409 | I'm So Worried B | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USVJ10402061 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323409 | I'm So Worried B | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 548 | GBAWA9896233 | 35 | Streaming | 19 | 0.01 |
| JB12 | 2015 | 12 | 323409 | I'm So Worried B | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | FR0W61134324 | 35 | Streaming | 36 | 0.01 |
| JB12 | 2015 | 12 | 323409 | I'm So Worried B | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBQ2F1108735 | 35 | Streaming | 33 | 0.01 |
| JB12 | 2015 | 12 | 323409 | I'm So Worried B | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | GBQ2F1108735 | 35 | Streaming | 6 | 0.01 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | CMGI | Concord Music Group, Inc. | 15 | 5492 | 829410755177 | 14 | Download- | 11 | 0.26 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MWIT | MRI - WARNER MUSIC GROUP, ITUNES MATCH | 15 | 4300 | USFJ70600396 | 14 | Download- | 1785 | 0.12 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | CMGI | Concord Music Group, Inc. | 15 | 5492 | USVJ10402741 | 14 | Download- | 3 | 0.06 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | HLYC | HFA - LYRICFIND | 15 | 4675 | | 14 | Download- | 52 | 0.02 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MWIT | MRI - WARNER MUSIC GROUP, ITUNES MATCH | 15 | 2435 | USFJ70600396 | 14 | Download- | 35 | 0.01 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6168 | | 1 | Mechanica | 0 | 0.11 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6169 | | 1 | Mechanica | 0 | 0.10 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4653 | NMPA SETTLEMENT | 1 | Mechanica | 0 | 0.06 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6170 | | 1 | Mechanica | 0 | 0.02 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6172 | | 1 | Mechanica | 0 | 0.02 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6173 | | 1 | Mechanica | 0 | 0.02 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6171 | | 1 | Mechanica | 0 | 0.02 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5000 | NMPA SETTLEMENT | 1 | Mechanica | 0 | 0.01 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 4545 | | 35 | Streaming | 1273 | 0.18 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6377 | | 35 | Streaming | 0 | 0.04 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2503 | | 35 | Streaming | 264 | 0.03 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6375 | | 35 | Streaming | 0 | 0.03 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3212 | | 35 | Streaming | 111 | 0.03 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 5656 | | 35 | Streaming | 104 | 0.02 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6367 | | 35 | Streaming | 0 | 0.02 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6368 | | 35 | Streaming | 0 | 0.02 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBBJ13005200 | 35 | Streaming | 144 | 0.02 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3981 | | 35 | Streaming | 143 | 0.02 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6371 | | 35 | Streaming | 0 | 0.02 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6372 | | 35 | Streaming | 0 | 0.02 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBDAG1002094 | 35 | Streaming | 0 | 0.02 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBGQH0604866 | 35 | Streaming | 0 | 0.02 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBG5X1212915 | 35 | Streaming | 84 | 0.02 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBQ2F1108686 | 35 | Streaming | 80 | 0.02 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6366 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6370 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBG5X1212915 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBJUT1039026 | 35 | Streaming | 58 | 0.01 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MRDI | MRI - RDIO | 15 | 3615 | USA2P1175451 | 35 | Streaming | 71 | 0.01 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6365 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBBJ13005200 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBGQH0409167 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBJUT1039026 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBSUW0714362 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USA2P1175451 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USFJ70600303 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USFJ70600396 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USVJ10402741 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 548 | GBAWA9870999 | 35 | Streaming | 23 | 0.01 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBDAG1002094 | 35 | Streaming | 42 | 0.01 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBFD80902342 | 35 | Streaming | 15 | 0.01 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBGQH0409167 | 35 | Streaming | 36 | 0.01 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBGQH0604866 | 35 | Streaming | 31 | 0.01 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBHFE0506726 | 35 | Streaming | 15 | 0.01 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | USFJ70600303 | 35 | Streaming | 24 | 0.01 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | USFJ70600396 | 35 | Streaming | 16 | 0.01 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MRDI | MRI - RDIO | 15 | 3615 | USA370675583 | 35 | Streaming | 126 | 0.01 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | GBGQH0604866 | 35 | Streaming | 5 | 0.01 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | GBQ2F1108686 | 35 | Streaming | 7 | 0.01 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | USA371622365 | 35 | Streaming | 7 | 0.01 |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | | 35 | Streaming | 0 | (0.01) |
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | YOTU | YouTube | 15 | 6045 | YOUTUBE EMBEDDE | 44 | Video Strea | 203 | 0.11 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 12 | 323359 | Little Wheel | Bracken/Hooker | D | YOTU | YouTube | 15 | 5367 | YOUTUBE EMBEDDE | 44 | Video Strec 13 | 0.01 |
| JB12 | 2015 | 12 | 322017 | My Gal Keeps Me | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4653 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.01 |
| JB12 | 2015 | 12 | 322017 | My Gal Keeps Me | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6171 | | 1 | Mechanica 0 | 0.00 |
| JB12 | 2015 | 12 | 322017 | My Gal Keeps Me | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6172 | | 1 | Mechanica 0 | 0.00 |
| JB12 | 2015 | 12 | 322017 | My Gal Keeps Me | Bracken | D | AMAZ | Amazon Digitals (Prime) | 15 | 4545 | | 35 | Streaming 231 | 0.06 |
| JB12 | 2015 | 12 | 322017 | My Gal Keeps Me | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6366 | | 35 | Streaming 0 | 0.00 |
| JB12 | 2015 | 12 | 322017 | My Gal Keeps Me | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6367 | | 35 | Streaming 0 | 0.00 |
| JB12 | 2015 | 12 | 322017 | My Gal Keeps Me | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6371 | | 35 | Streaming 0 | 0.00 |
| JB12 | 2015 | 12 | 322017 | My Gal Keeps Me | Bracken | D | MMUV | MRI - Muve Music | 15 | 5437 | | 35 | Streaming 0 | 0.00 |
| JB12 | 2015 | 12 | 319500 | My Heart Remer | Bracken | D | HRHA | HFA - Rhapsody International Inc | 15 | 6169 | | 1 | Mechanica 0 | 0.01 |
| JB12 | 2015 | 12 | 319500 | My Heart Remer | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6172 | | 1 | Mechanica 0 | 0.00 |
| JB12 | 2015 | 12 | 319500 | My Heart Remer | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4653 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.00 |
| JB12 | 2015 | 12 | 319500 | My Heart Remer | Bracken | D | MMUV | MRI - Muve Music | 15 | 5437 | | 35 | Streaming 0 | 0.00 |
| JB12 | 2015 | 12 | 321125 | Rock This Joint | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4653 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.06 |
| JB12 | 2015 | 12 | 321125 | Rock This Joint | Bracken | D | HRHA | HFA - Rhapsody International Inc | 15 | 6168 | | 1 | Mechanica 0 | 0.01 |
| JB12 | 2015 | 12 | 321125 | Rock This Joint | Bracken | D | HRHA | HFA - Rhapsody International Inc | 15 | 6169 | | 1 | Mechanica 0 | 0.00 |
| JB12 | 2015 | 12 | 321125 | Rock This Joint | Bracken | D | AMAZ | Amazon Digitals (Prime) | 15 | 4545 | | 35 | Streaming 153 | 0.03 |
| JB12 | 2015 | 12 | 321125 | Rock This Joint | Bracken | D | HRHA | HFA - Rhapsody International Inc | 15 | 6375 | | 35 | Streaming 0 | 0.00 |
| JB12 | 2015 | 12 | 323412 | Rosie Mae | Bracken/Hooker | D | CMGI | Concord Music Group, Inc. | 15 | 5492 | 829410755177 | 14 | Download- 11 | 0.26 |
| JB12 | 2015 | 12 | 323412 | Rosie Mae | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6168 | | 1 | Mechanica 0 | 0.07 |
| JB12 | 2015 | 12 | 323412 | Rosie Mae | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6170 | | 1 | Mechanica 0 | 0.05 |
| JB12 | 2015 | 12 | 323412 | Rosie Mae | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6169 | | 1 | Mechanica 0 | 0.02 |
| JB12 | 2015 | 12 | 323412 | Rosie Mae | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4653 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.01 |
| JB12 | 2015 | 12 | 323412 | Rosie Mae | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6172 | | 1 | Mechanica 0 | 0.01 |
| JB12 | 2015 | 12 | 323412 | Rosie Mae | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3981 | | 35 | Streaming 92 | 0.02 |
| JB12 | 2015 | 12 | 323412 | Rosie Mae | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6375 | | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323412 | Rosie Mae | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2503 | | 35 | Streaming 67 | 0.02 |
| JB12 | 2015 | 12 | 323412 | Rosie Mae | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3212 | | 35 | Streaming 70 | 0.02 |
| JB12 | 2015 | 12 | 323412 | Rosie Mae | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6377 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323412 | Rosie Mae | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6367 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323412 | Rosie Mae | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6365 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323412 | Rosie Mae | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6368 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323412 | Rosie Mae | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6370 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323412 | Rosie Mae | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6371 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323412 | Rosie Mae | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6372 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323411 | The Road Is So Rc | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6170 | | 1 | Mechanica 0 | 0.06 |
| JB12 | 2015 | 12 | 323411 | The Road Is So Rc | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6168 | | 1 | Mechanica 0 | 0.04 |
| JB12 | 2015 | 12 | 323411 | The Road Is So Rc | Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4653 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.02 |
| JB12 | 2015 | 12 | 323411 | The Road Is So Rc | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6169 | | 1 | Mechanica 0 | 0.01 |
| JB12 | 2015 | 12 | 323411 | The Road Is So Rc | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6172 | | 1 | Mechanica 0 | 0.01 |
| JB12 | 2015 | 12 | 323411 | The Road Is So Rc | Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 4545 | | 35 | Streaming 1443 | 0.22 |
| JB12 | 2015 | 12 | 323411 | The Road Is So Rc | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6375 | | 35 | Streaming 0 | 0.03 |
| JB12 | 2015 | 12 | 323411 | The Road Is So Rc | Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6377 | | 35 | Streaming 0 | 0.03 |
| JB12 | 2015 | 12 | 323411 | The Road Is So Rc | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3981 | | 35 | Streaming 92 | 0.02 |
| JB12 | 2015 | 12 | 323411 | The Road Is So Rc | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2503 | | 35 | Streaming 86 | 0.02 |
| JB12 | 2015 | 12 | 323411 | The Road Is So Rc | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBGQH0409160 | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323411 | The Road Is So Rc | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3212 | | 35 | Streaming 64 | 0.01 |
| JB12 | 2015 | 12 | 323411 | The Road Is So Rc | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6367 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323411 | The Road Is So Rc | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | ARA821200774 | 35 | Streaming 61 | 0.01 |
| JB12 | 2015 | 12 | 323411 | The Road Is So Rc | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBGQH0409160 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323411 | The Road Is So Rc | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6365 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323411 | The Road Is So Rc | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6370 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323411 | The Road Is So Rc | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6371 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323411 | The Road Is So Rc | Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6372 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323411 | The Road Is So Rc | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | ARA821200774 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323411 | The Road Is So Rc | Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USVJ10404609 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323411 | The Road Is So Rc | Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBQ2F1108714 | 35 | Streaming 49 | 0.01 |
| JB12 | 2015 | 12 | 323411 | The Road Is So Rc | Bracken/Hooker | D | MMUV | MRI - Muve Music | 14 | 5437 | GBQ2F1108714 | 35 | Streaming 73 | 0.01 |
| JB12 | 2015 | 12 | 323411 | The Road Is So Rc | Bracken/Hooker | D | MRDI | MRI - RDIO | 15 | 3615 | USA2P1175488 | 35 | Streaming 25 | 0.01 |
| JB12 | 2015 | 12 | 323411 | The Road Is So Rc | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | ARA821200774 | 35 | Streaming 3 | 0.01 |
| JB12 | 2015 | 12 | 323411 | The Road Is So Rc | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | GBGQH0409160 | 35 | Streaming 11 | 0.01 |
| JB12 | 2015 | 12 | 323411 | The Road Is So Rc | Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | GBQ2F1108714 | 35 | Streaming 7 | 0.01 |
| JB12 | 2015 | 12 | 323212 | Why Won't You C | Bracken/Hudson | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6170 | | 1 | Mechanica 0 | 0.01 |
| JB12 | 2015 | 12 | 323212 | Why Won't You C | Bracken/Hudson | D | HRHA | HFA - Rhapsody International Inc | 15 | 6375 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323212 | Why Won't You C | Bracken/Hudson | D | MMUV | MRI - Muve Music | 15 | 5437 | GBQ2F1117501 | 35 | Streaming 15 | 0.01 |
| JB12 | 2015 | 12 | 323212 | Why Won't You C | Bracken/Hudson | D | MXBO | MRI - XBOX | 15 | 2886 | GBQ2F1117501 | 35 | Streaming 7 | 0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2015 | 12 | 323415 | You Can Lead Me Bracken/Hooker | D | CMGI | Concord Music Group, Inc. | 15 | 5492 | 829410755177 | 14 | Download-11 | 0.26 |
| JB12 | 2015 | 12 | 323415 | You Can Lead Me Bracken/Hooker | D | HLYC | HFA - LYRICFIND | 15 | 4675 | | 14 | Download-47 | 0.02 |
| JB12 | 2015 | 12 | 323415 | You Can Lead Me Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6170 | | 1 | Mechanica0 | 0.06 |
| JB12 | 2015 | 12 | 323415 | You Can Lead Me Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6168 | | 1 | Mechanica0 | 0.05 |
| JB12 | 2015 | 12 | 323415 | You Can Lead Me Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6169 | | 1 | Mechanica0 | 0.02 |
| JB12 | 2015 | 12 | 323415 | You Can Lead Me Bracken/Hooker | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4653 | NMPA SETTLEMENT | 1 | Mechanica0 | 0.02 |
| JB12 | 2015 | 12 | 323415 | You Can Lead Me Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6172 | | 1 | Mechanica0 | 0.01 |
| JB12 | 2015 | 12 | 323415 | You Can Lead Me Bracken/Hooker | D | AMAZ | Amazon Digitals (Prime) | 15 | 4545 | | 35 | Streaming 1742 | 0.27 |
| JB12 | 2015 | 12 | 323415 | You Can Lead Me Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6375 | | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323415 | You Can Lead Me Bracken/Hooker | D | HRHA | HFA - Rhapsody International Inc | 15 | 6377 | | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 323415 | You Can Lead Me Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3981 | | 35 | Streaming 77 | 0.02 |
| JB12 | 2015 | 12 | 323415 | You Can Lead Me Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6367 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323415 | You Can Lead Me Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2503 | | 35 | Streaming 57 | 0.01 |
| JB12 | 2015 | 12 | 323415 | You Can Lead Me Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | ARA821200777 | 35 | Streaming 57 | 0.01 |
| JB12 | 2015 | 12 | 323415 | You Can Lead Me Bracken/Hooker | D | MRDI | MRI - RDIO | 15 | 3615 | USA2P1175444 | 35 | Streaming 80 | 0.01 |
| JB12 | 2015 | 12 | 323415 | You Can Lead Me Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3212 | | 35 | Streaming 36 | 0.01 |
| JB12 | 2015 | 12 | 323415 | You Can Lead Me Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6365 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323415 | You Can Lead Me Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6370 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323415 | You Can Lead Me Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6371 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323415 | You Can Lead Me Bracken/Hooker | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6372 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323415 | You Can Lead Me Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | ARA821200777 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323415 | You Can Lead Me Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | GBGQH0409170 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323415 | You Can Lead Me Bracken/Hooker | D | MRI | Music Reports, Inc. | 15 | 4696 | USA2P1175444 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 323415 | You Can Lead Me Bracken/Hooker | D | MDI | MEDIANET DIGITAL, INC | 15 | 548 | GBAW40871000 | 35 | Streaming 19 | 0.01 |
| JB12 | 2015 | 12 | 323415 | You Can Lead Me Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBGQH0409170 | 35 | Streaming 32 | 0.01 |
| JB12 | 2015 | 12 | 323415 | You Can Lead Me Bracken/Hooker | D | MMUV | MRI - Muve Music | 15 | 5437 | GBQ2F1108703 | 35 | Streaming 54 | 0.01 |
| JB12 | 2015 | 12 | 323415 | You Can Lead Me Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | FR6V80787196 | 35 | Streaming 5 | 0.01 |
| JB12 | 2015 | 12 | 323415 | You Can Lead Me Bracken/Hooker | D | MXBO | MRI - XBOX | 15 | 2886 | GBQ2F1108703 | 35 | Streaming 6 | 0.01 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 14 | 5880 | SVMCD871 | 14 | Download-1 | 0.04 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 15 | 264 | SVMCD871 | 14 | Download-1 | 0.04 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 15 | 1244 | SVMCD871 | 14 | Download-1 | 0.04 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | HLYC | HFA - LYRICFIND | 15 | 4675 | | 14 | Download-140 | 0.03 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4653 | NMPA SETTLEMENT | 1 | Mechanica0 | 0.20 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | HRHA | HFA - Rhapsody International Inc | 15 | 6168 | | 1 | Mechanica0 | 0.08 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | HRHA | HFA - Rhapsody International Inc | 15 | 6169 | | 1 | Mechanica0 | 0.01 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6171 | | 1 | Mechanica0 | 0.01 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6172 | | 1 | Mechanica0 | 0.01 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6173 | | 1 | Mechanica0 | 0.01 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5000 | NMPA SETTLEMENT | 1 | Mechanica0 | 0.00 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | AMAZ | Amazon Digitals (Prime) | 15 | 4545 | | 35 | Streaming 372 | 0.10 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | HRHA | HFA - Rhapsody International Inc | 15 | 6375 | | 35 | Streaming 0 | 0.09 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | HRHA | HFA - Rhapsody International Inc | 15 | 6377 | | 35 | Streaming 0 | 0.07 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | MRI | Music Reports, Inc. | 15 | 4696 | USA371048779 | 35 | Streaming 0 | 0.05 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 5656 | | 35 | Streaming 99 | 0.02 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6366 | | 35 | Streaming 0 | 0.02 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6367 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6372 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | MRI | Music Reports, Inc. | 15 | 4696 | USESK0619942 | 35 | Streaming 0 | 0.01 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | MMUV | MRI - Muve Music | 15 | 5437 | GBDAG1104157 | 35 | Streaming 49 | 0.01 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | MMUV | MRI - Muve Music | 15 | 5437 | USA371048779 | 35 | Streaming 62 | 0.01 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | MMUV | MRI - Muve Music | 15 | 5437 | USESK0619942 | 35 | Streaming 40 | 0.01 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2503 | | 35 | Streaming 15 | 0.00 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3212 | | 35 | Streaming 16 | 0.00 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3981 | | 35 | Streaming 18 | 0.00 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6365 | | 35 | Streaming 0 | 0.00 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6371 | | 35 | Streaming 0 | 0.00 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | MRI | Music Reports, Inc. | 15 | 4696 | GBDAG1104157 | 35 | Streaming 0 | 0.00 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | MRI | Music Reports, Inc. | 15 | 4696 | USA2P1011229 | 35 | Streaming 0 | 0.00 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | MMUV | MRI - Muve Music | 15 | 2802 | USA371048779 | 35 | Streaming 5 | 0.00 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | MMUV | MRI - Muve Music | 15 | 5437 | | 35 | Streaming 0 | 0.00 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | MMUV | MRI - Muve Music | 15 | 5437 | QMFMF1403839 | 35 | Streaming 28 | 0.00 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | MMUV | MRI - Muve Music | 15 | 5437 | USA2P1011229 | 35 | Streaming 17 | 0.00 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | MXBO | MRI - XBOX | 15 | 2886 | GBDAG1104157 | 35 | Streaming 3 | 0.00 |
| JB12 | 2015 | 12 | 322104 | You Gave Me Pea Bracken | D | MXBO | MRI - XBOX | 15 | 2886 | GBSMU1317079 | 35 | Streaming 3 | 0.00 |
| | | | | | | | | | | | | **4Q15 Grand Total** | **90.26** |

BMG Rights Management US LLC
1745 Broadway, 19th Floor
New York, NY 10019
In Account w/   9648
For the Period : January 1st,2016 through March 31st, 2016



| GROUP CODE | ARCH. YR | ARCH. MO | SONG CODE | SONG TITLE | COMPOSERS  D/F | SOURCE COD | SOURCE NAME | STATEMEN | STATEMEN | CATALOG NUMBER | INCOME T | INCOME T | UNITS | TOTAL ROYALTIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HFX5 | HFA - X5 MUSIC GROUP AB | 15 | 6752 | | 14 | Download | -13 | 0.30 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | AM951885 | 14 | Download | -6 | 0.27 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download | -11 | 0.25 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | AM951885 | 14 | Download | -3 | 0.14 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download | -6 | 0.14 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | CMGI | Concord Music Group, Inc. | 16 | 78 | 829410755177 | 14 | Download | -5 | 0.12 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 7693 | | 14 | Download | -5 | 0.12 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download | -5 | 0.12 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | NVD2 713 | 14 | Download | -5 | 0.12 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | GUS1 | Gusto Records | 15 | 7385 | D5146 | 14 | Download | -4 | 0.09 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HGUS | HFA - GUSTO RECORDS | 15 | 6501 | | 14 | Download | -4 | 0.08 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download | -3 | 0.07 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | NVD2 713 | 14 | Download | -3 | 0.07 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | DG1170 | 14 | Download | -1 | 0.05 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HLYC | HFA - LYRICFIND | 15 | 7473 | | 14 | Download | -233 | 0.05 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | NVD2 713 | 14 | Download | -2 | 0.05 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HLYC | HFA - LYRICFIND | 15 | 5314 | | 14 | Download | -235 | 0.04 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download | -1 | 0.03 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HFX5 | HFA - X5 MUSIC GROUP AB | 15 | 6752 | | 14 | Download | -1 | 0.03 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HGUS | HFA - GUSTO RECORDS | 15 | 6501 | | 1 | Mechanica | 530 | 10.67 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HGUS | HFA - GUSTO RECORDS | 15 | 6501 | | 1 | Mechanica | 490 | 9.87 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HGUS | HFA - GUSTO RECORDS | 15 | 7725 | | 1 | Mechanica | 427 | 8.60 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5879 | NMPA SETTLEMENT | 1 | Mechanica | 0 | 0.36 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 6737 | | 1 | Mechanica | 172 | 0.22 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 6520 | | 1 | Mechanica | 144 | 0.18 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5789 | NMPA SETTLEMENT | 1 | Mechanica | 0 | 0.04 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 6520 | | 1 | Mechanica | 21 | 0.03 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 6520 | | 1 | Mechanica | 24 | 0.03 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4269 | NMPA SETTLEMENT | 1 | Mechanica | 0 | 0.02 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5876 | NMPA SETTLEMENT | 1 | Mechanica | 0 | 0.02 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 6520 | | 1 | Mechanica | 9 | 0.02 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4272 | NMPA SETTLEMENT | 1 | Mechanica | 0 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5875 | NMPA SETTLEMENT | 1 | Mechanica | 0 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 6487 | NMPA SETTLEMENT | 1 | Mechanica | 0 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 6519 | NMPA SETTLEMENT | 1 | Mechanica | 0 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | BMI | BMI | 15 | 6283 | | 4 | Performan | 408 | 0.35 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | BMI | BMI | 15 | 6283 | | 45 | Radio Perf | 41 | 0.02 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | BMI | BMI | 16 | 249 | | 45 | Radio Perf | 18 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | BMI | BMI | 15 | 6283 | | 19 | Ringtones- | 3263 | 0.36 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | UGTR001 | 3 | Sheet Inco | 0 | 0.05 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | BMI | BMI | 15 | 6283 | | 34 | Streaming | 106113 | 3.78 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | BMI | BMI | 16 | 249 | | 34 | Streaming | 67555 | 3.23 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 5942 | | 35 | Streaming | 47 | 0.17 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HRHA | HFA - Rhapsody International Inc | 15 | 6502 | | 35 | Streaming | 479 | 0.12 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | AMAZ | Amazon Digitals (Prime) | 15 | 6542 | | 35 | Streaming | 1152 | 0.11 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 4674 | | 35 | Streaming | 497 | 0.07 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USCM60364003 | 35 | Streaming | 200 | 0.05 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 5404 | | 35 | Streaming | 344 | 0.05 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6391 | | 35 | Streaming | 402 | 0.05 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 7670 | | 35 | Streaming | 368 | 0.05 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6629 | | 35 | Streaming | 296 | 0.04 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 16 | 855 | | 35 | Streaming | 0 | 0.03 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 5839 | USAQ41315429 | 35 | Streaming | 14 | 0.03 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | AMAC | Amazon Cloud Player | 15 | 5095 | | 35 | Streaming | 2379 | 0.03 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 7693 | | 35 | Streaming | 136 | 0.03 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 16 | 831 | | 35 | Streaming | 0 | 0.03 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 2539 | | 35 | Streaming | 26 | 0.03 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HFA | Harry Fox Agency | 15 | 5939 | USCM60364003 | 35 | Streaming | 299 | 0.02 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 16 | 826 | | 35 | Streaming 0 | 0.02 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 16 | 828 | | 35 | Streaming 0 | 0.02 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 4758 | USAQ41315429 | 35 | Streaming 10 | 0.02 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | AMAC | Amazon Cloud Player | 15 | 6199 | | 35 | Streaming 1270 | 0.02 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USQY51083684 | 35 | Streaming 47 | 0.02 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USVJ10400372 | 35 | Streaming 53 | 0.02 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | AMAC | Amazon Cloud Player | 15 | 7279 | | 35 | Streaming 645 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USUPV1100073 | 35 | Streaming 22 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 4511 | | 35 | Streaming 17 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | ARA821200769 | 35 | Streaming 15 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HFA | Harry Fox Agency | 15 | 5939 | USQY51083684 | 35 | Streaming 81 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HAPL | HFA - APPLE, INC. | 15 | 7677 | ESA031104628 | 35 | Streaming 12 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | HFNL | HFA - NOKIA LIMITED | 16 | 856 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | 7DIG | HFA - 7DIGITAL | 15 | 7674 | | 35 | Streaming 1 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 3426 | GBAWA9866107 | 35 | Streaming 19 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 3426 | USA371622371 | 35 | Streaming 2 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 3792 | | 35 | Streaming 10 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 3795 | | 35 | Streaming 3 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 3819 | QM6N21489306 | 35 | Streaming 2 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 3819 | USA560522007 | 35 | Streaming 1 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 3819 | USUPV1100073 | 35 | Streaming 1 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 4758 | USAQ41407531 | 35 | Streaming 1 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 4817 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 5839 | USAQ41407531 | 35 | Streaming 1 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 6513 | USA560522007 | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | ARA821200769 | 35 | Streaming 6 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | FR2X41473590 | 35 | Streaming 4 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | FR6V80787209 | 35 | Streaming 7 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBGQH0601982 | 35 | Streaming 4 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBGQH0604874 | 35 | Streaming 7 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USA371622371 | 35 | Streaming 3 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USA560522018 | 35 | Streaming 4 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USV351457248 | 35 | Streaming 5 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | FR59R1471401 | 35 | Streaming 3 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBGQH0601982 | 35 | Streaming 7 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBGQH0604874 | 35 | Streaming 4 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBJUT1035068 | 35 | Streaming 4 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | USA560522007 | 35 | Streaming 4 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | USUPV1100073 | 35 | Streaming 2 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | US4R31243825 | 35 | Streaming 6 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MSLA | MRI - SLACKER | 15 | 5434 | ARA821200769 | 35 | Streaming 2 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MSLA | MRI - SLACKER | 15 | 5434 | GBGQH0601982 | 35 | Streaming 4 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MWIT | MRI - WARNER MUSIC GROUP, ITUNES MATCH | 15 | 5908 | USUPV1100073 | 35 | Streaming 30 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MWIT | MRI - WARNER MUSIC GROUP, ITUNES MATCH | 16 | 289 | USUPV1100073 | 35 | Streaming 41 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | ARA821200769 | 35 | Streaming 7 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | FR6V80787209 | 35 | Streaming 3 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | GBGQH0601982 | 35 | Streaming 6 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | GBGQH0604874 | 35 | Streaming 3 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | USA560522018 | 35 | Streaming 5 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | USUPV1100073 | 35 | Streaming 1 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | USUPV1100073 | 35 | Streaming 3 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | USV351457248 | 35 | Streaming 5 | 0.01 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | BMI | BMI | 15 | 6283 | | 15 | TV/Radio P 58207 | 6.14 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | BMI | BMI | 16 | 249 | | 15 | TV/Radio P 46336 | 4.81 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | YOTU | YouTube | 15 | 6515 | YOUTUBE EMBEDDE | 44 | Video Strei 2587 | 0.45 |
| JB12 | 2016 | 3 | 323302 | Baby Lee | Bracken/Hook D | YOTU | YouTube | 16 | 1 | YOUTUBE EMBEDDE | 44 | Video Strei 2527 | 0.19 |
| JB12 | 2016 | 3 | 321523 | Cubop Chebop | Bracken     D | BMI | BMI | 15 | 6283 | | 19 | Ringtones- 15 | 0.01 |
| JB12 | 2016 | 3 | 321523 | Cubop Chebop | Bracken     D | BMI | BMI | 16 | 249 | | 34 | Streaming 466 | 0.12 |
| JB12 | 2016 | 3 | 321523 | Cubop Chebop | Bracken     D | BMI | BMI | 15 | 6283 | | 34 | Streaming 347 | 0.07 |
| JB12 | 2016 | 3 | 321523 | Cubop Chebop | Bracken     D | MGMP | MRI - Groove Music Pass | 16 | 53 | USVJ10400881 | 35 | Streaming 8 | 0.00 |
| JB12 | 2016 | 3 | 321523 | Cubop Chebop | Bracken     D | MHOO | MRI - Hoopla | 15 | 5431 | USVJ10400881 | 35 | Streaming 1 | 0.00 |
| JB12 | 2016 | 3 | 321523 | Cubop Chebop | Bracken     D | MSLA | MRI - SLACKER | 15 | 5434 | USVJ10400881 | 35 | Streaming 6 | 0.00 |
| JB12 | 2016 | 3 | 321523 | Cubop Chebop | Bracken     D | MSLA | MRI - SLACKER | 16 | 435 | USVJ10400881 | 35 | Streaming 21 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HUNI | HFA - Universal Music Group | 15 | 7725 | USA027425050 | 14 | Download- 115 | 0.98 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HUNI | HFA - Universal Music Group | 15 | 7725 | USWWW0127964 | 14 | Download- 145 | 0.54 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 7693 | | 14 | Download- 70 | 0.30 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HUNI | HFA - Universal Music Group | 15 | 7725 | 004228432602 | 14 | Download-81 | 0.30 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HUNI | HFA - Universal Music Group | 15 | 7725 | USVJ10400969 | 14 | Download-80 | 0.30 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-67 | 0.29 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-38 | 0.16 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-35 | 0.16 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | CMGI | Concord Music Group, Inc. | 16 | 78 | 826663103298 | 14 | Download-34 | 0.14 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HUNI | HFA - Universal Music Group | 15 | 7725 | 073145361062 | 14 | Download-36 | 0.14 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | CMGI | Concord Music Group, Inc. | 16 | 78 | 826663104370 | 14 | Download-31 | 0.13 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-30 | 0.13 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-29 | 0.13 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | CMGI | Concord Music Group, Inc. | 16 | 78 | USSE90725600 | 14 | Download-26 | 0.11 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 228243 | 14 | Download-22 | 0.10 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HLYC | HFA - LYRICFIND | 15 | 7473 | | 14 | Download-2519 | 0.09 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-8 | 0.07 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 228243 | 14 | Download-17 | 0.07 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | 9483 | Hfa/dmx Inc | | | | 14 | Download-1 | 0.06 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | 9483 | Hfa/dmx Inc | 15 | 4237 | | 14 | Download-95 | 0.05 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HLYC | HFA - LYRICFIND | 15 | 5314 | | 14 | Download-1984 | 0.05 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HFX5 | HFA - X5 MUSIC GROUP AB | 15 | 6752 | | 14 | Download-11 | 0.05 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | CMGI | Concord Music Group, Inc. | 16 | 78 | USSE90724082 | 14 | Download-9 | 0.04 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | CMGI | Concord Music Group, Inc. | 16 | 78 | 829410755177 | 14 | Download-5 | 0.04 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 886788728011 | 14 | Download-9 | 0.04 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-4 | 0.04 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 885686983409 | 14 | Download-8 | 0.04 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 886788012387 | 14 | Download-8 | 0.04 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 1919991 | 14 | Download-2 | 0.03 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-3 | 0.03 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | SR1099294 | 14 | Download-1 | 0.03 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 1731694 | 14 | Download-6 | 0.03 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 15 | 4240 | | 14 | Download-2361 | 0.03 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 7693 | SR1099294 | 14 | Download-5 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 1878768 | 14 | Download-2 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 2014KIMPTON1 | 14 | Download-5 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HGUS | HFA - GUSTO RECORDS | 15 | 6501 | | 14 | Download-4 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HGUS | HFA - GUSTO RECORDS | 15 | 7725 | | 14 | Download-4 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | AM951885 | 14 | Download-1 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | AM951885 | 14 | Download-3 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | DWN600005 | 14 | Download-1 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 1731694 | 14 | Download-3 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 1878768 | 14 | Download-3 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 833014 | 14 | Download-3 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 885686543573 | 14 | Download-3 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 885686983409 | 14 | Download-4 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 886788012387 | 14 | Download-3 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 886788012387 | 14 | Download-4 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 886788573758 | 14 | Download-3 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 886788728011 | 14 | Download-3 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 999180 | 14 | Download-3 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 7693 | DWN600005 | 14 | Download-2 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 7693 | ES00014 | 14 | Download-2 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 7693 | GLD63161 | 14 | Download-2 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 7693 | HOODOO263499 | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 7693 | 2014KIMPTON1 | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 7693 | 832499 | 14 | Download-2 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | CLP 1700 | 14 | Download-2 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | CLP 1798 | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 1317921 | 14 | Download-2 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 1731694 | 14 | Download-2 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 842914003759 | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 884385473525 | 14 | Download-2 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 884385954888 | 14 | Download-2 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 884385954895 | 14 | Download-2 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 885686287149 | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 885686979136 | 14 | Download-2 | 0.01 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HLYC | HFA - LYRICFIND | 15 | 5314 | | 14 | Download-125 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | ES00014 | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | LMG1099441 | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | SCDL3358 | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 1317921 | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 2014KIMPTON1 | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 628911 | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 833014 | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 884385954888 | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 884385954895 | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 885686062838 | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 885686852897 | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 885686983409 | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 886788124714 | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 886788128026 | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 886788573758 | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 955268 | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HFX5 | HFA - X5 MUSIC GROUP AB | 15 | 6752 | | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 16 | 249 | | 16 | Live Perfor 1 | 8.85 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 16 | 249 | BUTCH TRUCKS AN | 16 | Live Perfor 5 | 0.61 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 15 | 6283 | LIVECN 00000000 | 16 | Live Perfor 3 | 0.36 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | UNI | Universal Music Group | 15 | 6805 | 60254734647 | 1 | Mechanica 1190 | 11.48 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HFAN | HFA - Fantasy, Inc | 15 | 7462 | F-24706 | 1 | Mechanica 418 | 3.09 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HGUS | HFA - GUSTO RECORDS | 15 | 6501 | | 1 | Mechanica 530 | 1.96 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HGUS | HFA - GUSTO RECORDS | 15 | 6501 | | 1 | Mechanica 490 | 1.82 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HABK | HFA - Abkco Records Inc. | 15 | 7462 | 4324-2 | 1 | Mechanica 460 | 1.71 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HGUS | HFA - GUSTO RECORDS | 15 | 7725 | | 1 | Mechanica 427 | 1.58 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | UNI | Universal Music Group | 15 | 6805 | 60254734647 | 1 | Mechanica 155 | 1.50 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HABK | HFA - Abkco Records Inc. | 15 | 7462 | 4324-2 (CD) | 1 | Mechanica 346 | 1.28 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HUNI | HFA - Universal Music Group | 15 | 7725 | 004228314452 | 1 | Mechanica 269 | 1.15 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | UNI | Universal Music Group | 15 | 6805 | 60254734608 | 1 | Mechanica 105 | 1.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HABK | HFA - Abkco Records Inc. | 15 | 7462 | 4324-1 | 1 | Mechanica 242 | 0.90 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5879 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.81 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | SNEW | Sony Music Entertainment | 15 | 6777 | 88725423272 | 1 | Mechanica 91 | 0.76 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HUNI | HFA - Universal Music Group | 15 | 7725 | 004228342602 | 1 | Mechanica 176 | 0.65 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSUD | MUSICAL SUDAMERICANA | 15 | 7729 | | 1 | Mechanica 0 | 0.63 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 695894 | 1 | Mechanica 68 | 0.44 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HWMG | HFA - WARNER MUSIC GROUP | 16 | 374 | R2  70572 | 1 | Mechanica 115 | 0.43 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 6129 | | 1 | Mechanica 15 | 0.25 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HTWI | HFA - Twin Pack Music, Llp | 16 | 374 | DP 4088 CD | 1 | Mechanica 47 | 0.18 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HUNI | HFA - Universal Music Group | 15 | 7725 | 004228394172 | 1 | Mechanica 41 | 0.15 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 6737 | | 1 | Mechanica 311 | 0.14 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 6520 | | 1 | Mechanica 203 | 0.10 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HABK | HFA - Abkco Records Inc. | 15 | 5789 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.08 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HFAN | HFA - Fantasy, Inc | 15 | 7462 | USA176460150 | 1 | Mechanica 18 | 0.07 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HFAN | HFA - Fantasy, Inc | 15 | 7462 | 25218240628 | 1 | Mechanica 9 | 0.07 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | CMGI | Concord Music Group, Inc. | 16 | 78 | 82666310329 | 1 | Mechanica 13 | 0.06 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5876 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.05 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4269 | NMPA SETTLEMENT | 1 | Mechanica 79 | 0.04 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 6520 | | 1 | Mechanica 44 | 0.03 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HFAN | HFA - Fantasy, Inc | 15 | 7462 | 2CDFAN24706 | 1 | Mechanica 4 | 0.03 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | CMGI | Concord Music Group, Inc. | 16 | 78 | 8266310437 | 1 | Mechanica 5 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 6520 | | 1 | Mechanica 45 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HFAN | HFA - Fantasy, Inc | 15 | 7462 | USFI86300056 | 1 | Mechanica 1 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 6129 | | 1 | Mechanica 104 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4272 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5875 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 6520 | | 1 | Mechanica 2 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HUNI | HFA - Universal Music Group | 15 | 7725 | 073145361062 | 1 | Mechanica -1 | (0.01) |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 16 | 249 | | 4 | Performan 0 | 5.13 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSUD | MUSICAL SUDAMERICANA | 15 | 7729 | | 4 | Performan 0 | 4.50 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 15 | 6283 | | 4 | Performan 4066 | 2.70 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 16 | 249 | | 4 | Performan 390 | 1.03 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 15 | 6283 | | 4 | Performan 6 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 15 | 6283 | | 45 | Radio Perfi 75 | 0.93 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 16 | 249 | | 45 | Radio Perfi 45 | 0.44 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 15 | 6283 | | 19 | Ringtones- 10962 | 0.60 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 16 | 249 | | 19 | Ringtones- 998 | 0.09 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 15 | 6283 | | 19 | Ringtones- 150 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 690793 | 3 | Sheet Incor41 | 3.74 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 695894 | 3 | Sheet Incor68 | 3.41 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 240264 | 3 | Sheet Incor346 | 2.67 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 311843 | 3 | Sheet Incor87 | 1.80 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 660169 | 3 | Sheet Incor19 | 1.23 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | UGTR001 | 3 | Sheet Incor0 | 0.44 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | GTT | Guitartabs LLC | 16 | 122 | | 3 | Sheet Incor69 | 0.36 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | SUBS001 | 3 | Sheet Incor0 | 0.14 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HAL | Hal Leonard Publishing Corp. | 15 | 6695 | 26712 | 3 | Sheet Incor3 | 0.14 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HAL | Hal Leonard Publishing Corp. | 15 | 2791 | 26712 | 3 | Sheet Incor1 | 0.05 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HAL | Hal Leonard Publishing Corp. | 15 | 5175 | 26712 | 3 | Sheet Incor1 | 0.05 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 16 | 249 | | 34 | Streaming 404363 | 10.48 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 15 | 6283 | | 34 | Streaming 646773 | 9.18 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 15 | 6283 | KISS THE GIRLS | 34 | Streaming 23409 | 0.64 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 15 | 6283 | MIDSOMER MURDER | 34 | Streaming 16692 | 0.38 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 15 | 6283 | G I JANE 00056 | 34 | Streaming 16514 | 0.36 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 16 | 249 | KISS THE GIRLS | 34 | Streaming 4835 | 0.14 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 16 | 249 | G I JANE 00056 | 34 | Streaming 3235 | 0.07 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 15 | 6283 | QUADROPHENIA 0 | 34 | Streaming 4856 | 0.03 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 15 | 6283 | | 34 | Streaming 196 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 16 | 249 | QUADROPHENIA 0 | 34 | Streaming 4568 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | AMAZ | Amazon Digitals (Prime) | 15 | 6542 | | 35 | Streaming 9313 | 0.71 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 7670 | | 35 | Streaming 18965 | 0.44 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 4674 | | 35 | Streaming 16482 | 0.40 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6629 | | 35 | Streaming 16700 | 0.40 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 5404 | | 35 | Streaming 15851 | 0.39 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6391 | | 35 | Streaming 16751 | 0.38 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 7693 | | 35 | Streaming 13230 | 0.32 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | AMAC | Amazon Cloud Player | 15 | 5095 | | 35 | Streaming 30099 | 0.20 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | AMAC | Amazon Cloud Player | 15 | 6199 | | 35 | Streaming 17979 | 0.14 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USQYS1083670 | 35 | Streaming 3447 | 0.13 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USVJI10400969 | 35 | Streaming 3338 | 0.13 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 15 | 5434 | USSE90725600 | 35 | Streaming 2587 | 0.11 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | AMAC | Amazon Cloud Player | 15 | 7279 | | 35 | Streaming 12786 | 0.11 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 15 | 5434 | USA176460150 | 35 | Streaming 2496 | 0.09 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HRHA | HFA - Rhapsody International Inc | 15 | 6502 | | 35 | Streaming 1906 | 0.09 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 16 | 435 | USSE90725600 | 35 | Streaming 2334 | 0.09 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 16 | 435 | USA176460150 | 35 | Streaming 2404 | 0.07 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USA176460150 | 35 | Streaming 1580 | 0.06 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 16 | 855 | | 35 | Streaming 0 | 0.05 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HFA | Harry Fox Agency | 15 | 5939 | USQYS1083670 | 35 | Streaming 4188 | 0.05 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USA176460150 | 35 | Streaming 280 | 0.05 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 16 | 435 | USSE90725600 | 35 | Streaming 142 | 0.04 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | USA176460150 | 35 | Streaming 183 | 0.04 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | USA176460150 | 35 | Streaming 159 | 0.03 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HFA | Harry Fox Agency | 15 | 5939 | USVJI10400969 | 35 | Streaming 2418 | 0.03 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 2539 | | 35 | Streaming 622 | 0.03 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USA027425050 | 35 | Streaming 151 | 0.03 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 15 | 5434 | USWWW0127964 | 35 | Streaming 452 | 0.03 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | USA027425050 | 35 | Streaming 126 | 0.03 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USSE90725600 | 35 | Streaming 638 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USWWW0127964 | 35 | Streaming 560 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBJUT1300031 | 35 | Streaming 111 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | USA027425050 | 35 | Streaming 107 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 16 | 435 | USA176460150 | 35 | Streaming 70 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HAPL | HFA - APPLE, INC. | 15 | 7677 | KRA491000245 | 35 | Streaming 619 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USA027425050 | 35 | Streaming 357 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 16 | 831 | | 35 | Streaming 0 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | FR10S1496511 | 35 | Streaming 83 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBAAN6400004 | 35 | Streaming 76 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USXTN1093159 | 35 | Streaming 85 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBAAN6400004 | 35 | Streaming 68 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBJUT1300031 | 35 | Streaming 74 | 0.02 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MHOO | MRI - Hoopla | 15 | 5431 | USA176460150 | 35 | Streaming 37 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 15 | 5434 | USA560522019 | 35 | Streaming 161 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | GBAAN6400004 | 35 | Streaming 72 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | USWWW0127964 | 35 | Streaming 66 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | USXTN1093159 | 35 | Streaming 80 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HFA | Harry Fox Agency | 15 | 5939 | USA176460150 | 35 | Streaming 1200 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HFA | Harry Fox Agency | 15 | 5939 | USSE90725600 | 35 | Streaming 821 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HAPL | HFA - APPLE, INC. | 15 | 7677 | GBGQH0604864 | 35 | Streaming 221 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HFNL | HFA - NOKIA LIMITED | 16 | 856 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 16 | 826 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 16 | 828 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 4511 | | 35 | Streaming 175 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBBLY0605096 | 35 | Streaming 50 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 53 | USXTN1093159 | 35 | Streaming 55 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 16 | 435 | USWWW0127964 | 35 | Streaming 118 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MWIT | MRI - WARNER MUSIC GROUP, ITUNES MATCH | 15 | 5908 | GBAYE6400219 | 35 | Streaming 370 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | FR10S1587575 | 35 | Streaming 48 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | USA371341569 | 35 | Streaming 62 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HFA | Harry Fox Agency | 15 | 5939 | GBSWE1451518 | 35 | Streaming 381 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HFA | Harry Fox Agency | 15 | 5939 | KRA491000245 | 35 | Streaming 617 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HFA | Harry Fox Agency | 15 | 5939 | USA027425050 | 35 | Streaming 256 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HFA | Harry Fox Agency | 15 | 5939 | USA371074875 | 35 | Streaming 482 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HFA | Harry Fox Agency | 15 | 5939 | USWWW0127964 | 35 | Streaming 513 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USSE90724082 | 35 | Streaming 50 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USUM71508499 | 35 | Streaming 83 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USY1R0204501 | 35 | Streaming 67 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 5404 | | 35 | Streaming 44 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | 7DIG | HFA - 7DIGITAL | 15 | 7674 | | 35 | Streaming 2 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 3426 | GBAWA9861410 | 35 | Streaming 81 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 3426 | USA176460150 | 35 | Streaming 204 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 3426 | USA371622360 | 35 | Streaming 165 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 3426 | USWWW0127964 | 35 | Streaming 150 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 3819 | USA176460150 | 35 | Streaming 104 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 3819 | USA371622360 | 35 | Streaming 72 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 3819 | USWWW0127964 | 35 | Streaming 62 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 4511 | | 35 | Streaming 43 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | ARA821200770 | 35 | Streaming 36 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | FR10S1457522 | 35 | Streaming 21 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | FR6V80787198 | 35 | Streaming 20 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBGQH0604864 | 35 | Streaming 36 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBSUW0700888 | 35 | Streaming 13 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GB8XC1400569 | 35 | Streaming 16 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | QM6N21532479 | 35 | Streaming 16 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USA371341569 | 35 | Streaming 31 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USESK0613192 | 35 | Streaming 13 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USUEM1108658 | 35 | Streaming 22 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USWWW0127964 | 35 | Streaming 30 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | ARA821200770 | 35 | Streaming 13 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | FR10S1496511 | 35 | Streaming 34 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | FR10S1587575 | 35 | Streaming 20 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBGQH0601973 | 35 | Streaming 23 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBGQH0604864 | 35 | Streaming 21 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | GB8XC1400569 | 35 | Streaming 19 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | QM6N21532479 | 35 | Streaming 24 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | USESK0613192 | 35 | Streaming 29 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | USP8R0500187 | 35 | Streaming 17 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | USUM71508499 | 35 | Streaming 17 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | USWWW0127964 | 35 | Streaming 42 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MHOO | MRI - Hoopla | 15 | 5431 | USA027425050 | 35 | Streaming 7 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MHOO | MRI - Hoopla | 15 | 5431 | USWWW0127964 | 35 | Streaming 12 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 16 | 5434 | GBGQH0604864 | 35 | Streaming 11 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 16 | 435 | USA027425050 | 35 | Streaming 11 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 16 | 435 | USA176460150 | 35 | Streaming 216 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 16 | 435 | USA560522019 | 35 | Streaming 10 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 16 | 435 | USA560522019 | 35 | Streaming 142 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 16 | 435 | USSE90725600 | 35 | Streaming 214 | 0.01 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 16 | 435 | USWWW0127964 | 35 | Streaming | 18 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MWIT | MRI - WARNER MUSIC GROUP, ITUNES MATCH | 16 | 289 | GBAYE6400219 | 35 | Streaming | 322 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | FR10S1457522 | 35 | Streaming | 18 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | FR10S1496511 | 35 | Streaming | 35 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | GBBLY0605096 | 35 | Streaming | 22 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | GBGQH0604864 | 35 | Streaming | 19 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | GBQ2F1150020 | 35 | Streaming | 15 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | USA176460150 | 35 | Streaming | 52 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | USA560648636 | 35 | Streaming | 13 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | USE5K0613192 | 35 | Streaming | 16 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | USSE90724715 | 35 | Streaming | 14 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | USSE90725600 | 35 | Streaming | 13 | 0.01 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HFA | Harry Fox Agency | 15 | 5939 | GBGQH0604864 | 35 | Streaming | 233 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HFA | Harry Fox Agency | 15 | 5939 | GBVVQ1301409 | 35 | Streaming | 92 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HFA | Harry Fox Agency | 15 | 5939 | USFI86300056 | 35 | Streaming | 105 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HFA | Harry Fox Agency | 15 | 5939 | USSE90724082 | 35 | Streaming | 155 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HFA | Harry Fox Agency | 15 | 5939 | USSE90724715 | 35 | Streaming | 138 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HAPL | HFA - APPLE, INC. | 15 | 7677 | GBSWE1451518 | 35 | Streaming | 24 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USA371074875 | 35 | Streaming | 23 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USA371109511 | 35 | Streaming | 28 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USPR37480232 | 35 | Streaming | 39 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 4674 | | 35 | Streaming | 38 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 7693 | | 35 | Streaming | 47 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 3426 | GBAAN6400004 | 35 | Streaming | 41 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 3426 | GBAWA9062981 | 35 | Streaming | 4 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 3426 | USA027425050 | 35 | Streaming | 33 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 3426 | USA371109511 | 35 | Streaming | 14 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 3426 | USE5K1326050 | 35 | Streaming | 4 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 3426 | USE5K1333913 | 35 | Streaming | 2 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 3426 | USFB20612473 | 35 | Streaming | 7 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 3426 | USVJ10400969 | 35 | Streaming | 35 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 3819 | FR6V82543437 | 35 | Streaming | 2 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 3819 | GBAWA9861410 | 35 | Streaming | 19 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | CANC21202203 | 35 | Streaming | 7 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | DEEF21150791 | 35 | Streaming | 4 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | ESA031106114 | 35 | Streaming | 4 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | FR0W61134357 | 35 | Streaming | 5 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | FR10S1587575 | 35 | Streaming | 9 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | FR6V81927638 | 35 | Streaming | 10 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | FR6V82218121 | 35 | Streaming | 3 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | FR6V82543437 | 35 | Streaming | 4 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBAWA9062981 | 35 | Streaming | 4 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBBLY0606645 | 35 | Streaming | 8 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBGQH0601973 | 35 | Streaming | 7 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBQRF1100684 | 35 | Streaming | 6 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBQ2F1108679 | 35 | Streaming | 5 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBQ2F1150020 | 35 | Streaming | 8 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USA370633983 | 35 | Streaming | 3 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USA560522004 | 35 | Streaming | 24 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USA560522019 | 35 | Streaming | 10 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USA560648636 | 35 | Streaming | 6 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USGZ20825128 | 35 | Streaming | 5 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USKBW1203709 | 35 | Streaming | 4 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USQY51083670 | 35 | Streaming | 3 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USSE90724715 | 35 | Streaming | 7 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USSE90725600 | 35 | Streaming | 5 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USVJ10400969 | 35 | Streaming | 3 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USV351457238 | 35 | Streaming | 9 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | US39C0400172 | 35 | Streaming | 3 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | US4R31243843 | 35 | Streaming | 7 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | DEEF21150791 | 35 | Streaming | 6 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | ESA031106114 | 35 | Streaming | 3 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | FR10S1457522 | 35 | Streaming | 10 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | FR10S1497726 | 35 | Streaming | 4 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | FR6V81927638 | 35 | Streaming | 9 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | FR6V82543437 | 35 | Streaming | 3 | 0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBAWA9062981 | 35 | Streaming 4 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBBLY0605096 | 35 | Streaming 10 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBBLY0606645 | 35 | Streaming 9 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBGQH0407729 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBHLW1010572 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBJUT1035062 | 35 | Streaming 7 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBQRF1100684 | 35 | Streaming 6 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBQ2F1108679 | 35 | Streaming 4 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBQ2F1150020 | 35 | Streaming 4 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBSUW0700888 | 35 | Streaming 10 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | NLEM80805243 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | NLEM80806502 | 35 | Streaming 5 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | QM6N21489296 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | TCABR1309972 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | USA370633983 | 35 | Streaming 13 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | USA371341569 | 35 | Streaming 6 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | USA560522004 | 35 | Streaming 8 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | USA560749092 | 35 | Streaming 5 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | USA560814123 | 35 | Streaming 4 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | USGZ20825128 | 35 | Streaming 9 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | USKBW1203709 | 35 | Streaming 4 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | USSE90725600 | 35 | Streaming 6 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | USUEM1108658 | 35 | Streaming 8 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | USVJ10400969 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | USV351457238 | 35 | Streaming 10 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | US4R31243843 | 35 | Streaming 4 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MHOO | MRI - Hoopla | 15 | 5431 | GBAAN6400004 | 35 | Streaming 5 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MHOO | MRI - Hoopla | 15 | 5431 | USAT20103569 | 35 | Streaming 2 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MHOO | MRI - Hoopla | 15 | 5431 | USSE90725600 | 35 | Streaming 2 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MHOO | MRI - Hoopla | 15 | 5431 | USVJ10400969 | 35 | Streaming 1 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MHOO | MRI - Hoopla | 15 | 5431 | USVJ10401912 | 35 | Streaming 2 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 15 | 5434 | GBAAN6400004 | 35 | Streaming 8 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 15 | 5434 | GBQRF1100684 | 35 | Streaming 6 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 15 | 5434 | SEWDL0316307 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 15 | 5434 | USA027425050 | 35 | Streaming 7 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 15 | 5434 | USA560648636 | 35 | Streaming 19 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 15 | 5434 | USESK0613192 | 35 | Streaming 5 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 15 | 5434 | USESK1331722 | 35 | Streaming 4 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 16 | 435 | GBAAN6400004 | 35 | Streaming 5 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 16 | 435 | GBAAN6400004 | 35 | Streaming 8 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 16 | 435 | GBGQH0604864 | 35 | Streaming 5 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 16 | 435 | GBQRF1100684 | 35 | Streaming 5 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 16 | 435 | QM6N21532479 | 35 | Streaming 5 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 16 | 435 | USA027425050 | 35 | Streaming 5 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 16 | 435 | USA560522019 | 35 | Streaming 5 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 16 | 435 | USA560648636 | 35 | Streaming 9 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSLA | MRI - SLACKER | 16 | 435 | USESK0613192 | 35 | Streaming 2 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MWIT | MRI - WARNER MUSIC GROUP, ITUNES MATCH | 15 | 5908 | USAT20103569 | 35 | Streaming 26 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | ARA821200770 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | CANC21202203 | 35 | Streaming 8 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | FR0W61134357 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | FR6V80787198 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | FR6V81927638 | 35 | Streaming 10 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | FR6V82543437 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | GBAAN6400004 | 35 | Streaming 33 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | GBAWA9062981 | 35 | Streaming 11 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | GBBLY0606645 | 35 | Streaming 4 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | GBGQH0407729 | 35 | Streaming 4 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | GBGQH0409158 | 35 | Streaming 2 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | GBGQH0604864 | 35 | Streaming 11 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | GBHFE0506718 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | GBQRF1100684 | 35 | Streaming 8 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | GBQ2F1108679 | 35 | Streaming 6 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | GBSUW0700888 | 35 | Streaming 4 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | GBVHF1209792 | 35 | Streaming 11 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | G88XC1400569 | 35 | Streaming 2 | 0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | NLEM80805243 | 35 | Streaming 5 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | NLEM80806502 | 35 | Streaming 1 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | USA027425050 | 35 | Streaming 38 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | USA2P1121041 | 35 | Streaming 12 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | USA560522019 | 35 | Streaming 1 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | USA560522019 | 35 | Streaming 11 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | USA560749092 | 35 | Streaming 4 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | USKBW1203709 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | USQY51083670 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | USUEM1108658 | 35 | Streaming 8 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | USV351457238 | 35 | Streaming 11 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | USXTN1093159 | 35 | Streaming 15 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | US39C1100047 | 35 | Streaming 1 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | US4R31243843 | 35 | Streaming 7 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 16 | 53 | USA027425050 | 35 | Streaming 22 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MXBO | MRI - XBOX | 16 | 53 | USA176460150 | 35 | Streaming 25 | 0.00 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 16 | 6283 | KISS THE GIRLS | 46 | TV Perforn 10 | 18.84 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 16 | 249 | G I JANE 00056 | 46 | TV Perforn 4 | 6.13 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 16 | 249 | KISS THE GIRLS | 46 | TV Perforn 3 | 2.90 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | MSUD | MUSICAL SUDAMERICANA | 15 | 7729 | | 46 | TV Perforn 0 | 0.24 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 15 | 6283 | | 15 | TV/Radio P 57205 | 53.56 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 16 | 249 | | 15 | TV/Radio P 65501 | 48.56 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 16 | 249 | KISS THE GIRLS | 43 | Video Strei 1 | 0.89 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 15 | 6283 | MIDSOMER MURDER | 43 | Video Strei 1 | 0.26 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 15 | 6283 | MIDSOMER MURDER | 43 | Video Strei 1 | 0.24 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 15 | 6283 | | 43 | Video Strei 124354 | 0.02 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | YOTU | YouTube | 15 | 6515 | YOUTUBE EMBEDDE | 44 | Video Strei 73736 | 0.23 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | YOTU | YouTube | 15 | 4506 | YOUTUBE EMBEDDE | 44 | Video Strei 93252 | 0.16 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | YOTU | YouTube | 16 | 1 | YOUTUBE EMBEDDE | 44 | Video Strei 19500 | 0.13 |
| JB12 | 2016 | 3 | 323318 | Dimples | Bracken/Hook D | BMI | BMI | 16 | 249 | | 44 | Video Strei 197145 | 0.01 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | CMGI | Concord Music Group, Inc. | 16 | 78 | 829410755177 | 14 | Download- 5 | 0.04 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | HLYC | HFA - LYRICFIND | 15 | 7473 | | 14 | Download- 227 | 0.02 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | CMGI | Concord Music Group, Inc. | 16 | 78 | USVJ10401151 | 14 | Download- 1 | 0.01 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5879 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.01 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4272 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.00 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5875 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.00 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | BMI | BMI | 15 | 6283 | | 4 | Performan 23 | 0.01 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | BMI | BMI | 15 | 6283 | | 45 | Radio Perfi 206 | 1.86 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | BMI | BMI | 15 | 6283 | | 19 | Ringtones- 666 | 0.03 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | BMI | BMI | 16 | 249 | | 34 | Streaming 439 | 0.04 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | BMI | BMI | 15 | 6283 | | 34 | Streaming 285 | 0.02 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | AMAZ | Amazon Digitals (Prime) | 15 | 6542 | | 35 | Streaming 1980 | 0.15 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 7693 | | 35 | Streaming 468 | 0.02 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | AMAC | Amazon Cloud Player | 15 | 7279 | | 35 | Streaming 1127 | 0.01 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 16 | 855 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | AMAC | Amazon Cloud Player | 15 | 5095 | | 35 | Streaming 1088 | 0.01 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | AMAC | Amazon Cloud Player | 15 | 6199 | | 35 | Streaming 673 | 0.01 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USVJ10401151 | 35 | Streaming 36 | 0.01 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | HRHA | HFA - Rhapsody International Inc | 15 | 6502 | | 35 | Streaming 87 | 0.01 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 4674 | | 35 | Streaming 65 | 0.01 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 5404 | | 35 | Streaming 55 | 0.01 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6391 | | 35 | Streaming 71 | 0.01 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6629 | | 35 | Streaming 46 | 0.01 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 7670 | | 35 | Streaming 68 | 0.01 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | HFA | Harry Fox Agency | 15 | 5939 | USVJ10401151 | 35 | Streaming 45 | 0.00 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USA371127866 | 35 | Streaming 7 | 0.00 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USSM10007924 | 35 | Streaming 20 | 0.00 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | HFNL | HFA - NOKIA LIMITED | 16 | 856 | | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 16 | 826 | | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | FR0W61134349 | 35 | Streaming 4 | 0.00 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USKBW1203702 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | USVJ10401151 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | MSLA | MRI - SLACKER | 16 | 435 | USA370522727 | 35 | Streaming 5 | 0.00 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | FR0W61134349 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | USKBW1203702 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 323327 | Everybody's Rock | Bracken/Hook D | YOTU | YouTube | 15 | 6515 | YOUTUBE EMBEDDE | 44 | Video Strei 24 | 0.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 3 | 321920 | God's Wonderful | Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 999255 | 14 | Download-20 | 0.33 |
| JB12 | 2016 | 3 | 321920 | God's Wonderful | Bracken | D | CMGI | Concord Music Group, Inc. | 16 | 78 | 829410756372 | 14 | Download-7 | 0.12 |
| JB12 | 2016 | 3 | 321920 | God's Wonderful | Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 999255 | 14 | Download-5 | 0.08 |
| JB12 | 2016 | 3 | 321920 | God's Wonderful | Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 7693 | CLP 1790 | 14 | Download-4 | 0.07 |
| JB12 | 2016 | 3 | 321920 | God's Wonderful | Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-3 | 0.05 |
| JB12 | 2016 | 3 | 321920 | God's Wonderful | Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-1 | 0.04 |
| JB12 | 2016 | 3 | 321920 | God's Wonderful | Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-2 | 0.03 |
| JB12 | 2016 | 3 | 321920 | God's Wonderful | Bracken | D | CMGI | Concord Music Group, Inc. | 16 | 78 | USVJ10401343 | 14 | Download-1 | 0.02 |
| JB12 | 2016 | 3 | 321920 | God's Wonderful | Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 7693 | | 14 | Download-1 | 0.02 |
| JB12 | 2016 | 3 | 321920 | God's Wonderful | Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | CLP 1790 | 14 | Download-1 | 0.02 |
| JB12 | 2016 | 3 | 321920 | God's Wonderful | Bracken | D | CMGI | Concord Music Group, Inc. | 15 | 6707 | STX-36969-02 | 1 | Mechanica 2500 | 31.34 |
| JB12 | 2016 | 3 | 321920 | God's Wonderful | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5879 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.02 |
| JB12 | 2016 | 3 | 321920 | God's Wonderful | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5789 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.00 |
| JB12 | 2016 | 3 | 321920 | God's Wonderful | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6629 | | 35 | Streaming 713 | 0.07 |
| JB12 | 2016 | 3 | 321920 | God's Wonderful | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 7670 | | 35 | Streaming 686 | 0.07 |
| JB12 | 2016 | 3 | 321920 | God's Wonderful | Bracken | D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USVJ10401343 | 35 | Streaming 113 | 0.03 |
| JB12 | 2016 | 3 | 321920 | God's Wonderful | Bracken | D | AMAZ | Amazon Digitals (Prime) | 15 | 6542 | | 35 | Streaming 99 | 0.01 |
| JB12 | 2016 | 3 | 321920 | God's Wonderful | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 4674 | | 35 | Streaming 125 | 0.01 |
| JB12 | 2016 | 3 | 321920 | God's Wonderful | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 5404 | | 35 | Streaming 97 | 0.01 |
| JB12 | 2016 | 3 | 321920 | God's Wonderful | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6391 | | 35 | Streaming 81 | 0.01 |
| JB12 | 2016 | 3 | 321920 | God's Wonderful | Bracken | D | HFA | Harry Fox Agency | 15 | 5939 | USA371622501 | 35 | Streaming 43 | 0.00 |
| JB12 | 2016 | 3 | 321920 | God's Wonderful | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 826 | | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 3 | 321920 | God's Wonderful | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 828 | | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 3 | 321920 | God's Wonderful | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 831 | | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 3 | 321920 | God's Wonderful | Bracken | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | SEWDL9980506 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 321920 | God's Wonderful | Bracken | D | MGMP | MRI - Groove Music Pass | 16 | 53 | USA371622501 | 35 | Streaming 4 | 0.00 |
| JB12 | 2016 | 3 | 321920 | God's Wonderful | Bracken | D | MHOO | MRI - Hoopla | 15 | 5431 | USVJ10401343 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 321920 | God's Wonderful | Bracken | D | MXBO | MRI - XBOX | 15 | 1779 | USA560971109 | 35 | Streaming 7 | 0.00 |
| JB12 | 2016 | 3 | 321920 | God's Wonderful | Bracken | D | MXBO | MRI - XBOX | 15 | 1779 | USVJ10401343 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 323408 | I See You When Y | Bracken/Hook | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5879 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.01 |
| JB12 | 2016 | 3 | 323408 | I See You When Y | Bracken/Hook | D | BMI | BMI | 15 | 6283 | | 4 | Performan 8 | 0.01 |
| JB12 | 2016 | 3 | 323408 | I See You When Y | Bracken/Hook | D | BMI | BMI | 15 | 6283 | | 19 | Ringtones- 325 | 0.02 |
| JB12 | 2016 | 3 | 323408 | I See You When Y | Bracken/Hook | D | BMI | BMI | 16 | 249 | | 34 | Streaming 232 | 0.02 |
| JB12 | 2016 | 3 | 323408 | I See You When Y | Bracken/Hook | D | BMI | BMI | 15 | 6283 | | 34 | Streaming 276 | 0.02 |
| JB12 | 2016 | 3 | 323408 | I See You When Y | Bracken/Hook | D | AMAZ | Amazon Digitals (Prime) | 15 | 6542 | | 35 | Streaming 736 | 0.06 |
| JB12 | 2016 | 3 | 323408 | I See You When Y | Bracken/Hook | D | AMAC | Amazon Cloud Player | 15 | 5095 | | 35 | Streaming 761 | 0.01 |
| JB12 | 2016 | 3 | 323408 | I See You When Y | Bracken/Hook | D | AMAC | Amazon Cloud Player | 15 | 6199 | | 35 | Streaming 646 | 0.01 |
| JB12 | 2016 | 3 | 323408 | I See You When Y | Bracken/Hook | D | AMAC | Amazon Cloud Player | 15 | 7279 | | 35 | Streaming 617 | 0.00 |
| JB12 | 2016 | 3 | 323408 | I See You When Y | Bracken/Hook | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USA831243827 | 35 | Streaming 7 | 0.00 |
| JB12 | 2016 | 3 | 323408 | I See You When Y | Bracken/Hook | D | MGMP | MRI - Groove Music Pass | 16 | 53 | USA831243827 | 35 | Streaming 9 | 0.00 |
| JB12 | 2016 | 3 | 323408 | I See You When Y | Bracken/Hook | D | MXBO | MRI - XBOX | 15 | 1779 | USA4R31243827 | 35 | Streaming 5 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-9 | 0.08 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook | D | CMGI | Concord Music Group, Inc. | 16 | 78 | 829410755177 | 14 | Download-5 | 0.04 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 7693 | | 14 | Download-5 | 0.04 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | NVD2 713 | 14 | Download-5 | 0.04 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-4 | 0.04 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | NVD2 713 | 14 | Download-3 | 0.03 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-2 | 0.02 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | NVD2 713 | 14 | Download-2 | 0.02 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook | D | HFX5 | HFA - XS MUSIC GROUP AB | 15 | 6752 | | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5879 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.06 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4269 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.01 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5789 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.01 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5876 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.01 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook | D | MDI | MEDIANET DIGITAL, INC | 15 | 6129 | | 1 | Mechanica 7 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4272 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5875 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook | D | BMI | BMI | 15 | 6283 | | 4 | Performan 161 | 0.07 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook | D | BMI | BMI | 16 | 249 | | 4 | Performan 0 | 0.01 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook | D | BMI | BMI | 15 | 6283 | | 45 | Radio Perfi 17 | 0.01 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook | D | BMI | BMI | 15 | 6283 | | 19 | Ringtones- 1663 | 0.10 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 690793 | 3 | Sheet Inco 41 | 1.77 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 1580178 | 3 | Sheet Inco 0 | 0.05 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook | D | BMI | BMI | 15 | 6283 | | 34 | Streaming 39640 | 0.38 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook | D | BMI | BMI | 16 | 249 | | 34 | Streaming 16837 | 0.35 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook | D | AMAZ | Amazon Digitals (Prime) | 15 | 6542 | | 35 | Streaming 2130 | 0.16 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | AMAC | Amazon Cloud Player | 15 | 5095 | | 35 | Streaming | 1963 | 0.02 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | AMAC | Amazon Cloud Player | 15 | 7279 | | 35 | Streaming | 1717 | 0.02 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 2539 | | 35 | Streaming | 48 | 0.02 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | AMAC | Amazon Cloud Player | 15 | 6199 | | 35 | Streaming | 1291 | 0.01 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USQY51083671 | 35 | Streaming | 108 | 0.01 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 4674 | | 35 | Streaming | 238 | 0.01 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 5404 | | 35 | Streaming | 233 | 0.01 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6391 | | 35 | Streaming | 159 | 0.01 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6629 | | 35 | Streaming | 139 | 0.01 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 7670 | | 35 | Streaming | 172 | 0.01 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USVJ10402054 | 35 | Streaming | 48 | 0.01 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 16 | 826 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 16 | 831 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 16 | 855 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | ARA821200772 | 35 | Streaming | 26 | 0.01 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | FR0W61134335 | 35 | Streaming | 12 | 0.01 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | FR6V80787207 | 35 | Streaming | 17 | 0.01 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | ARA821200772 | 35 | Streaming | 28 | 0.01 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBGQH0601972 | 35 | Streaming | 14 | 0.01 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | HFA | Harry Fox Agency | 15 | 5939 | USQY51083671 | 35 | Streaming | 101 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | HAPL | HFA - APPLE, INC. | 15 | 7677 | ESA031104627 | 35 | Streaming | 8 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | HRHA | HFA - Rhapsody International Inc | 15 | 6502 | | 35 | Streaming | 21 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 16 | 828 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 3426 | GBAWA9866108 | 35 | Streaming | 36 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 3819 | USA560521997 | 35 | Streaming | 1 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 4511 | | 35 | Streaming | 18 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 6513 | USA560521997 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | DEEF21150790 | 35 | Streaming | 4 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBGQH0601972 | 35 | Streaming | 7 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBGQH0604865 | 35 | Streaming | 10 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBHFE0506720 | 35 | Streaming | 3 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBQ2F1108704 | 35 | Streaming | 4 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USA560521997 | 35 | Streaming | 32 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USV351457239 | 35 | Streaming | 7 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | US4R31243845 | 35 | Streaming | 5 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | DEBL61108893 | 35 | Streaming | 3 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | DEEF21150790 | 35 | Streaming | 4 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBQ2F1108704 | 35 | Streaming | 3 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | USA560521997 | 35 | Streaming | 4 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | USV351457239 | 35 | Streaming | 4 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | US4R31243845 | 35 | Streaming | 4 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MSLA | MRI - SLACKER | 15 | 5434 | ARA821200772 | 35 | Streaming | 4 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MSLA | MRI - SLACKER | 16 | 435 | FR0W61134379 | 35 | Streaming | 2 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | ARA821200772 | 35 | Streaming | 11 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | FR0W61134335 | 35 | Streaming | 3 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | FR6V80787207 | 35 | Streaming | 3 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | GBGQH0604865 | 35 | Streaming | 3 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | GBGQH0604865 | 35 | Streaming | 4 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | GBQ2F1108704 | 35 | Streaming | 3 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | USA560521997 | 35 | Streaming | 2 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | USV351457239 | 35 | Streaming | 4 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | US4R31243845 | 35 | Streaming | 4 | 0.00 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | YOTU | YouTube | 15 | 6515 | | 44 | Video Stre | 180 | 0.01 |
| JB12 | 2016 | 3 | 323351 | I'm So Excited | Bracken/Hook D | YOTU | YouTube | 16 | 1 | | 44 | YOUTUBE EMBEDDE | 471 | 0.01 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 16 | 330 | | 14 | Download | 18 | 0.15 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 16 | 330 | | 14 | Download | 9 | 0.08 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | NVD2 713 | 14 | Download | 7 | 0.06 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | CMGI | Concord Music Group, Inc. | 16 | 78 | 829410755177 | 14 | Download | 5 | 0.04 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | NVD2 713 | 14 | Download | 4 | 0.04 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | NVD2 713 | 14 | Download | 2 | 0.02 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 7693 | 999178 | 14 | Download | 1 | 0.01 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5879 | NMPA SETTLEMENT | 1 | Mechanica | 0 | 0.02 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 6129 | | 1 | Mechanica | 7 | 0.00 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4269 | NMPA SETTLEMENT | 1 | Mechanica | 0 | 0.00 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5789 | NMPA SETTLEMENT | 1 | Mechanica | 0 | 0.00 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5876 | NMPA SETTLEMENT | 1 | Mechanica | 0 | 0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | BMI | BMI | 15 | 6283 | | 4 | Performan | 20 | 0.01 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | BMI | BMI | 15 | 6283 | | 19 | Ringtones- | 665 | 0.04 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | BMI | BMI | 16 | 249 | | 34 | Streaming | 408 | 0.04 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | BMI | BMI | 15 | 6283 | | 34 | Streaming | 2934 | 0.03 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | AMAZ | Amazon Digitals (Prime) | 15 | 6542 | | 35 | Streaming | 786 | 0.06 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | AMAC | Amazon Cloud Player | 15 | 5095 | | 35 | Streaming | 745 | 0.01 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | AMAC | Amazon Cloud Player | 15 | 6199 | | 35 | Streaming | 606 | 0.01 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | AMAC | Amazon Cloud Player | 15 | 7279 | | 35 | Streaming | 622 | 0.01 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 4674 | | 35 | Streaming | 77 | 0.01 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 5404 | | 35 | Streaming | 64 | 0.01 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6391 | | 35 | Streaming | 75 | 0.01 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6629 | | 35 | Streaming | 55 | 0.01 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 7670 | | 35 | Streaming | 66 | 0.01 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 2539 | | 35 | Streaming | 21 | 0.01 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | QM6N21532509 | 35 | Streaming | 21 | 0.01 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USVJI10402061 | 35 | Streaming | 13 | 0.00 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 16 | 826 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 16 | 828 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 16 | 831 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | 7DIG | HFA - 7DIGITAL | 15 | 7674 | | 35 | Streaming | 1 | 0.00 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 3426 | GBAWA9896233 | 35 | Streaming | 17 | 0.00 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 4511 | | 35 | Streaming | 9 | 0.00 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | FR0W61134324 | 35 | Streaming | 4 | 0.00 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBQ2F1108735 | 35 | Streaming | 3 | 0.00 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | QM6N21532509 | 35 | Streaming | 9 | 0.00 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 15 | 5529 | US4R31243833 | 35 | Streaming | 6 | 0.00 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBQ2F1108735 | 35 | Streaming | 3 | 0.00 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | US4R31243833 | 35 | Streaming | 9 | 0.00 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | MHOO | MRI - Hoopla | 15 | 5431 | USVJI10402061 | 35 | Streaming | 1 | 0.00 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | FR0W61134324 | 35 | Streaming | 3 | 0.00 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | GBQ2F1108735 | 35 | Streaming | 4 | 0.00 |
| JB12 | 2016 | 3 | 323409 | I'm So Worried B | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | US4R31243833 | 35 | Streaming | 3 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | CMGI | Concord Music Group, Inc. | 16 | 78 | 829410755177 | 14 | Download- | 5 | 0.04 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | HTH3 | The Orchard Enterprises Inc | 15 | 7693 | CLO00152DL | 14 | Download- | 3 | 0.04 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | HLYC | HFA - LYRICFIND | 15 | 7473 | | 14 | Download- | 84 | 0.01 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | HLYC | HFA - LYRICFIND | 15 | 5314 | | 14 | Download- | 45 | 0.01 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5879 | NMPA SETTLEMENT | 1 | Mechanica | 0 | 0.02 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 6129 | | 1 | Mechanica | 2 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4269 | NMPA SETTLEMENT | 1 | Mechanica | 0 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5789 | NMPA SETTLEMENT | 1 | Mechanica | 0 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5876 | NMPA SETTLEMENT | 1 | Mechanica | 0 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | BMI | BMI | 15 | 6283 | | 4 | Performan | 151 | 0.07 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | BMI | BMI | 15 | 6283 | | 19 | Ringtones- | 2200 | 0.13 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | HAL | Hal Leonard Publishing Corp. | 15 | 6695 | 26712 | 3 | Sheet Incor | 3 | 0.07 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | HAL | Hal Leonard Publishing Corp. | 15 | 2791 | 26712 | 3 | Sheet Incor | 1 | 0.03 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | HAL | Hal Leonard Publishing Corp. | 15 | 5175 | 26712 | 3 | Sheet Incor | 1 | 0.01 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | BMI | BMI | 16 | 249 | | 34 | Streaming | 71029 | 1.16 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | BMI | BMI | 15 | 6283 | | 34 | Streaming | 74798 | 1.09 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | AMAZ | Amazon Digitals (Prime) | 15 | 6542 | | 35 | Streaming | 1088 | 0.08 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | AMAC | Amazon Cloud Player | 15 | 5095 | | 35 | Streaming | 1961 | 0.02 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | AMAC | Amazon Cloud Player | 15 | 6199 | | 35 | Streaming | 1707 | 0.02 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6391 | | 35 | Streaming | 279 | 0.02 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6629 | | 35 | Streaming | 184 | 0.02 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | AMAC | Amazon Cloud Player | 15 | 7279 | | 35 | Streaming | 1587 | 0.01 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 7670 | | 35 | Streaming | 163 | 0.01 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USQY51083672 | 35 | Streaming | 94 | 0.01 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USVJI10402741 | 35 | Streaming | 53 | 0.01 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 4674 | | 35 | Streaming | 124 | 0.01 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 15 | 5404 | | 35 | Streaming | 84 | 0.01 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 16 | 828 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 16 | 831 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | HSPO | HFA - SPOTIFY USA, INC | 16 | 855 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 2539 | | 35 | Streaming | 29 | 0.01 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | MDI | MEDIANET DIGITAL, INC | 15 | 4511 | | 35 | Streaming | 19 | 0.01 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | MGMP | MRI - Groove Music Pass | 16 | 53 | USFJ70600303 | 35 | Streaming | 12 | 0.01 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook D | MXBO | MRI - XBOX | 15 | 1779 | GBFD80902342 | 35 | Streaming | 13 | 0.01 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | HFA | Harry Fox Agency | 15 | 5939 | USQY51083672 | 35 | Streaming 74 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | HAPL | HFA - APPLE, INC. | 15 | 7677 | GBFDB0902342 | 35 | Streaming 13 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | HSPD | HFA - SPOTIFY USA, INC | 15 | 7693 | | 35 | Streaming 45 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 826 | | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | 7DIG | HFA - 7DIGITAL | 15 | 7674 | | 35 | Streaming 1 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | MDI | MEDIANET DIGITAL, INC | 15 | 3426 | GBAWA9870999 | 35 | Streaming 34 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | MDI | MEDIANET DIGITAL, INC | 15 | 3819 | GBFDB0902342 | 35 | Streaming 1 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | MDI | MEDIANET DIGITAL, INC | 15 | 3819 | GBJUT1035425 | 35 | Streaming 8 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBGQH0604866 | 35 | Streaming 8 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBQ2F1108686 | 35 | Streaming 5 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USFJ70600303 | 35 | Streaming 5 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USFJ70600396 | 35 | Streaming 5 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USVJ10402741 | 35 | Streaming 4 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | US4R31243832 | 35 | Streaming 4 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBJUT1035066 | 35 | Streaming 7 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBQ2F1108686 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | MGMP | MRI - Groove Music Pass | 16 | 53 | USFJ70600396 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | MGMP | MRI - Groove Music Pass | 16 | 53 | US4R31243832 | 35 | Streaming 10 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | MWIT | MRI - WARNER MUSIC GROUP, ITUNES MATCH | 15 | 5908 | USFJ70600396 | 35 | Streaming 61 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | MWIT | MRI - WARNER MUSIC GROUP, ITUNES MATCH | 16 | 289 | USFJ70600303 | 35 | Streaming 17 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | MWIT | MRI - WARNER MUSIC GROUP, ITUNES MATCH | 16 | 289 | USFJ70600396 | 35 | Streaming 68 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | MXBO | MRI - XBOX | 15 | 1779 | FR6V81260565 | 35 | Streaming 1 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | MXBO | MRI - XBOX | 15 | 1779 | FR6V81260565 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | MXBO | MRI - XBOX | 15 | 1779 | GBQ2F1108686 | 35 | Streaming 4 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | MXBO | MRI - XBOX | 15 | 1779 | USA2P1175451 | 35 | Streaming 2 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | MXBO | MRI - XBOX | 15 | 1779 | USA3T1622365 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | MXBO | MRI - XBOX | 15 | 1779 | USQY51083672 | 35 | Streaming 1 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | MXBO | MRI - XBOX | 15 | 1779 | US4R31243832 | 35 | Streaming 4 | 0.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | BMI | BMI | 15 | 6283 | | 15 | TV/Radio P 271 | 1.00 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | BMI | BMI | 16 | 249 | | 15 | TV/Radio P 177 | 0.02 |
| JB12 | 2016 | 3 | 323359 | Little Wheel | Bracken/Hook | D | YOTU | YouTube | 15 | 6515 | YOUTUBE EMBEDDE | 44 | Video Strei 307 | 0.01 |
| JB12 | 2016 | 3 | 322017 | My Gal Keeps Me | Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-11 | 0.18 |
| JB12 | 2016 | 3 | 322017 | My Gal Keeps Me | Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-9 | 0.15 |
| JB12 | 2016 | 3 | 322017 | My Gal Keeps Me | Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-2 | 0.06 |
| JB12 | 2016 | 3 | 322017 | My Gal Keeps Me | Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 21096 | 14 | Download-2 | 0.03 |
| JB12 | 2016 | 3 | 322017 | My Gal Keeps Me | Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 7693 | 21096 | 14 | Download-1 | 0.02 |
| JB12 | 2016 | 3 | 322017 | My Gal Keeps Me | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5879 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.00 |
| JB12 | 2016 | 3 | 322017 | My Gal Keeps Me | Bracken | D | AMAZ | Amazon Digitals (Prime) | 15 | 6542 | | 35 | Streaming 95 | 0.01 |
| JB12 | 2016 | 3 | 322017 | My Gal Keeps Me | Bracken | D | MGMP | MRI - Groove Music Pass | 16 | 53 | USVJ10403152 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 319500 | My Heart Remem | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5879 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.00 |
| JB12 | 2016 | 3 | 319500 | My Heart Remem | Bracken | D | HAPL | HFA - APPLE, INC. | 15 | 7677 | US9390500133 | 35 | Streaming 8 | 0.00 |
| JB12 | 2016 | 3 | 319500 | My Heart Remem | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 831 | | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 3 | 321125 | Rock This Joint | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5879 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.07 |
| JB12 | 2016 | 3 | 321125 | Rock This Joint | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4269 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.00 |
| JB12 | 2016 | 3 | 321125 | Rock This Joint | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5789 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.00 |
| JB12 | 2016 | 3 | 321125 | Rock This Joint | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5876 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.00 |
| JB12 | 2016 | 3 | 321125 | Rock This Joint | Bracken | D | AMAZ | Amazon Digitals (Prime) | 15 | 6542 | | 35 | Streaming 156 | 0.05 |
| JB12 | 2016 | 3 | 321125 | Rock This Joint | Bracken | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USA2P1162590 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 321125 | Rock This Joint | Bracken | D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBBXS0803115 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 321125 | Rock This Joint | Bracken | D | MGMP | MRI - Groove Music Pass | 16 | 53 | USESK0614729 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 321125 | Rock This Joint | Bracken | D | MXBO | MRI - XBOX | 15 | 1779 | USA2P1162590 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 321125 | Rock This Joint | Bracken | D | MXBO | MRI - XBOX | 15 | 1779 | USESK0614729 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 323412 | Rosie Mae | Bracken/Hook | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-6 | 0.05 |
| JB12 | 2016 | 3 | 323412 | Rosie Mae | Bracken/Hook | D | CMGI | Concord Music Group, Inc. | 16 | 78 | 829410755177 | 14 | Download-5 | 0.04 |
| JB12 | 2016 | 3 | 323412 | Rosie Mae | Bracken/Hook | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | HOODOO263499 | 14 | Download-3 | 0.03 |
| JB12 | 2016 | 3 | 323412 | Rosie Mae | Bracken/Hook | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 999191 | 14 | Download-3 | 0.03 |
| JB12 | 2016 | 3 | 323412 | Rosie Mae | Bracken/Hook | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-2 | 0.02 |
| JB12 | 2016 | 3 | 323412 | Rosie Mae | Bracken/Hook | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 3 | 323412 | Rosie Mae | Bracken/Hook | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5879 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.01 |
| JB12 | 2016 | 3 | 323412 | Rosie Mae | Bracken/Hook | D | BMI | BMI | 15 | 6283 | | 4 | Performan 47 | 0.05 |
| JB12 | 2016 | 3 | 323412 | Rosie Mae | Bracken/Hook | D | BMI | BMI | 15 | 6283 | | 19 | Ringtones- 1084 | 0.06 |
| JB12 | 2016 | 3 | 323412 | Rosie Mae | Bracken/Hook | D | BMI | BMI | 16 | 249 | | 34 | Streaming 421 | 0.04 |
| JB12 | 2016 | 3 | 323412 | Rosie Mae | Bracken/Hook | D | BMI | BMI | 15 | 6283 | | 34 | Streaming 331 | 0.02 |
| JB12 | 2016 | 3 | 323412 | Rosie Mae | Bracken/Hook | D | MDI | MEDIANET DIGITAL, INC | 15 | 2539 | | 35 | Streaming 13 | 0.01 |
| JB12 | 2016 | 3 | 323412 | Rosie Mae | Bracken/Hook | D | HRHA | HFA - Rhapsody International Inc | 15 | 6502 | | 35 | Streaming 38 | 0.01 |
| JB12 | 2016 | 3 | 323412 | Rosie Mae | Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 4674 | | 35 | Streaming 61 | 0.01 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 3 | 323412 | Rosie Mae | Bracken/Hook/D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6391 | | 35 | Streaming 74 | 0.01 |
| JB12 | 2016 | 3 | 323412 | Rosie Mae | Bracken/Hook/D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6629 | | 35 | Streaming 52 | 0.01 |
| JB12 | 2016 | 3 | 323412 | Rosie Mae | Bracken/Hook/D | HSPO | HFA - SPOTIFY USA, INC | 15 | 7670 | | 35 | Streaming 85 | 0.01 |
| JB12 | 2016 | 3 | 323412 | Rosie Mae | Bracken/Hook/D | HSPO | HFA - SPOTIFY USA, INC | 15 | 5404 | | 35 | Streaming 46 | 0.00 |
| JB12 | 2016 | 3 | 323412 | Rosie Mae | Bracken/Hook/D | HSPO | HFA - SPOTIFY USA, INC | 16 | 826 | | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 3 | 323412 | Rosie Mae | Bracken/Hook/D | HSPO | HFA - SPOTIFY USA, INC | 16 | 828 | | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 3 | 323412 | Rosie Mae | Bracken/Hook/D | HSPO | HFA - SPOTIFY USA, INC | 16 | 831 | | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 3 | 323412 | Rosie Mae | Bracken/Hook/D | 7DIG | HFA - 7DIGITAL | 15 | 7674 | | 35 | Streaming 1 | 0.00 |
| JB12 | 2016 | 3 | 323412 | Rosie Mae | Bracken/Hook/D | MDI | MEDIANET DIGITAL, INC | 15 | 3819 | GBGQH0407748 | 35 | Streaming 1 | 0.00 |
| JB12 | 2016 | 3 | 323412 | Rosie Mae | Bracken/Hook/D | MDI | MEDIANET DIGITAL, INC | 15 | 4511 | | 35 | Streaming 1 | 0.00 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | HOODOO263481 | 14 | Download-10 | 0.09 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | HOODOO263481 | 14 | Download-4 | 0.07 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | HOODOO263481 | 14 | Download-6 | 0.05 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | CMGI | Concord Music Group, Inc. | 16 | 78 | 829410755177 | 14 | Download-5 | 0.04 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 7693 | HOODOO263481 | 14 | Download-3 | 0.03 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 999182 | 14 | Download-3 | 0.03 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | HOODOO263481 | 14 | Download-2 | 0.02 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | CMGI | Concord Music Group, Inc. | 16 | 78 | USVJ10404609 | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5879 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.01 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5789 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.00 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | BMI | BMI | 15 | 6283 | | 4 | Performan 50 | 0.02 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | BMI | BMI | 15 | 6283 | | 19 | Ringtones- 483 | 0.03 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | BMI | BMI | 16 | 249 | | 34 | Streaming 351 | 0.05 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | BMI | BMI | 15 | 6283 | | 34 | Streaming 278 | 0.02 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | AMAZ | Amazon Digitals (Prime) | 15 | 6542 | | 35 | Streaming 1422 | 0.11 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | AMAC | Amazon Cloud Player | 15 | 5095 | | 35 | Streaming 1395 | 0.01 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | AMAC | Amazon Cloud Player | 15 | 6199 | | 35 | Streaming 1200 | 0.01 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | AMAC | Amazon Cloud Player | 15 | 7279 | | 35 | Streaming 1204 | 0.01 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | HSPO | HFA - SPOTIFY USA, INC | 15 | 4674 | | 35 | Streaming 60 | 0.01 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6391 | | 35 | Streaming 72 | 0.01 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | HSPO | HFA - SPOTIFY USA, INC | 15 | 7670 | | 35 | Streaming 72 | 0.01 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | HSPO | HFA - SPOTIFY USA, INC | 15 | 5404 | | 35 | Streaming 37 | 0.00 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6629 | | 35 | Streaming 47 | 0.00 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | HSPO | HFA - SPOTIFY USA, INC | 16 | 826 | | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | HSPO | HFA - SPOTIFY USA, INC | 16 | 828 | | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | HSPO | HFA - SPOTIFY USA, INC | 16 | 831 | | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | 7DIG | HFA - 7DIGITAL | 15 | 7674 | | 35 | Streaming 1 | 0.00 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | MGMP | MRI - Groove Music Pass | 15 | 5529 | ARA821200774 | 35 | Streaming 6 | 0.00 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBQ2F1108714 | 35 | Streaming 4 | 0.00 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | MGMP | MRI - Groove Music Pass | 15 | 5529 | QMFMF1438247 | 35 | Streaming 4 | 0.00 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | MGMP | MRI - Groove Music Pass | 15 | 5529 | US4R31243848 | 35 | Streaming 5 | 0.00 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | MGMP | MRI - Groove Music Pass | 16 | 53 | ARA821200774 | 35 | Streaming 6 | 0.01 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBQ2F1108714 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | MGMP | MRI - Groove Music Pass | 16 | 53 | US4R31243848 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | MXBO | MRI - XBOX | 15 | 1779 | GBGQH0409160 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | MXBO | MRI - XBOX | 15 | 1779 | GBQ2F1108714 | 35 | Streaming 4 | 0.00 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | MXBO | MRI - XBOX | 15 | 1779 | QMFMF1438247 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 3 | 323411 | The Road Is So Rc | Bracken/Hook/D | MXBO | MRI - XBOX | 15 | 1779 | US4R31243848 | 35 | Streaming 4 | 0.00 |
| JB12 | 2016 | 3 | 323212 | Why Won't You L | Bracken/Hudsc D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 16 | 330 | LOAD094 | 14 | Download-2 | 0.02 |
| JB12 | 2016 | 3 | 323212 | Why Won't You L | Bracken/Hudsc D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 15 | 4476 | CHRCD079 | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 3 | 323212 | Why Won't You L | Bracken/Hudsc D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 15 | 5084 | CHRCD079 | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 3 | 323212 | Why Won't You L | Bracken/Hudsc D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 16 | 330 | LOAD094 | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 3 | 323212 | Why Won't You L | Bracken/Hudsc D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBQ2F1117501 | 35 | Streaming 4 | 0.00 |
| JB12 | 2016 | 3 | 323212 | Why Won't You L | Bracken/Hudsc D | MXBO | MRI - XBOX | 15 | 1779 | GBQ2F1117501 | 35 | Streaming 4 | 0.00 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me | Bracken/Hook/D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 16 | 330 | | 14 | Download-18 | 0.15 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me | Bracken/Hook/D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 16 | 330 | | 14 | Download-9 | 0.08 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me | Bracken/Hook/D | CMGI | Concord Music Group, Inc. | 16 | 78 | 829410755177 | 14 | Download-5 | 0.04 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me | Bracken/Hook/D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 15 | 6750 | | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me | Bracken/Hook/D | HLYC | HFA - LYRICFIND | 15 | 5314 | | 14 | Download-12 | 0.00 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me | Bracken/Hook/D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5879 | NMPA SETTLEMENT | 1 | Mechanica 0 | 0.01 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me | Bracken/Hook/D | BMI | BMI | 15 | 6283 | | 4 | Performan 0 | 4.24 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me | Bracken/Hook/D | BMI | BMI | 15 | 6283 | | 4 | Performan 39 | 0.02 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me | Bracken/Hook/D | BMI | BMI | 15 | 6283 | | 19 | Ringtones- 513 | 0.03 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me | Bracken/Hook/D | BMI | BMI | 15 | 6283 | | 34 | Streaming 1452 | 0.02 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me | Bracken/Hook/D | BMI | BMI | 16 | 249 | | 34 | Streaming 246 | 0.02 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me | Bracken/Hook/D | AMAZ | Amazon Digitals (Prime) | 15 | 6542 | | 35 | Streaming 1357 | 0.11 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 3 | 323415 | You Can Lead Me Bracken/Hook | D | AMAC | Amazon Cloud Player | 15 | 5095 | | 35 | Streaming | 761 | 0.01 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me Bracken/Hook | D | AMAC | Amazon Cloud Player | 15 | 6199 | | 35 | Streaming | 678 | 0.01 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me Bracken/Hook | D | AMAC | Amazon Cloud Player | 15 | 7279 | | 35 | Streaming | 632 | 0.01 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me Bracken/Hook | D | MDI | MEDIANET DIGITAL, INC | 15 | 2539 | | 35 | Streaming | 26 | 0.01 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me Bracken/Hook | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | FR6V80787196 | 35 | Streaming | 15 | 0.01 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 4674 | | 35 | Streaming | 51 | 0.00 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 5404 | | 35 | Streaming | 37 | 0.00 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6391 | | 35 | Streaming | 53 | 0.00 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6629 | | 35 | Streaming | 18 | 0.00 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 7670 | | 35 | Streaming | 43 | 0.00 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 826 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me Bracken/Hook | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 828 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me Bracken/Hook | D | 7DIG | HFA - 7DIGITAL | 15 | 7674 | | 35 | Streaming | 1 | 0.00 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me Bracken/Hook | D | MDI | MEDIANET DIGITAL, INC | 15 | 3426 | GBAWA9871000 | 35 | Streaming | 24 | 0.00 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me Bracken/Hook | D | MDI | MEDIANET DIGITAL, INC | 15 | 4511 | | 35 | Streaming | 13 | 0.00 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me Bracken/Hook | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | ARA821200777 | 35 | Streaming | 7 | 0.00 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me Bracken/Hook | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBQ2F1108703 | 35 | Streaming | 4 | 0.00 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me Bracken/Hook | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | US4R31243853 | 35 | Streaming | 3 | 0.00 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me Bracken/Hook | D | MGMP | MRI - Groove Music Pass | 16 | 53 | ARA821200777 | 35 | Streaming | 7 | 0.00 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me Bracken/Hook | D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBQ2F1108703 | 35 | Streaming | 3 | 0.00 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me Bracken/Hook | D | MGMP | MRI - Groove Music Pass | 16 | 53 | US4R31243853 | 35 | Streaming | 5 | 0.00 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me Bracken/Hook | D | MXBO | MRI - XBOX | 15 | 1779 | FR6V81260577 | 35 | Streaming | 3 | 0.00 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me Bracken/Hook | D | MXBO | MRI - XBOX | 15 | 1779 | GBGQH0409170 | 35 | Streaming | 1 | 0.00 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me Bracken/Hook | D | MXBO | MRI - XBOX | 15 | 1779 | GBGQH0409170 | 35 | Streaming | 3 | 0.00 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me Bracken/Hook | D | MXBO | MRI - XBOX | 15 | 1779 | GBQ2F1108703 | 35 | Streaming | 3 | 0.00 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me Bracken/Hook | D | MXBO | MRI - XBOX | 15 | 1779 | USA2P1175444 | 35 | Streaming | 4 | 0.00 |
| JB12 | 2016 | 3 | 323415 | You Can Lead Me Bracken/Hook | D | MXBO | MRI - XBOX | 15 | 1779 | US4R31243853 | 35 | Streaming | 5 | 0.00 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | DWN600039 | 14 | Download-9 | 0.82 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | DWN600039 | 14 | Download-10 | 0.45 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-8 | 0.36 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | DWN600039 | 14 | Download-7 | 0.32 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-6 | 0.27 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | DWN600039 | 14 | Download-5 | 0.23 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-1 | 0.15 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 16 | 330 | CHRCD079 | 14 | Download-3 | 0.14 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 15 | 6750 | CHRCD079 | 14 | Download-1 | 0.10 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-2 | 0.09 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 15 | 4476 | CHRCD079 | 14 | Download-1 | 0.05 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 15 | 4476 | SVMCD871 | 14 | Download-1 | 0.05 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 15 | 5057 | CHRCD079 | 14 | Download-1 | 0.05 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 7693 | | 14 | Download-1 | 0.05 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 7693 | DWN600039 | 14 | Download-1 | 0.05 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | HLYC | HFA - LYRICFIND | 15 | 7473 | | 14 | Download-90 | 0.03 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | HLYC | HFA - LYRICFIND | 15 | 5314 | | 14 | Download-63 | 0.02 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4272 | NMPA SETTLEMENT | 1 | Mechanica0 | 0.32 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5879 | NMPA SETTLEMENT | 1 | Mechanica0 | 0.22 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5789 | NMPA SETTLEMENT | 1 | Mechanica0 | 0.02 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | MDI | MEDIANET DIGITAL, INC | 15 | 6129 | | 1 | Mechanica1 | 0.01 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4269 | NMPA SETTLEMENT | 1 | Mechanica0 | 0.01 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5875 | NMPA SETTLEMENT | 1 | Mechanica0 | 0.01 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5876 | NMPA SETTLEMENT | 1 | Mechanica0 | 0.01 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | HAL | Hal Leonard Publishing Corp. | 15 | 6695 | 26712 | 3 | Sheet Incor3 | 0.14 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | HAL | Hal Leonard Publishing Corp. | 15 | 2791 | 26712 | 3 | Sheet Incor1 | 0.05 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | HAL | Hal Leonard Publishing Corp. | 15 | 5175 | 26712 | 3 | Sheet Incor1 | 0.04 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | AMAC | Amazon Cloud Player | 15 | 6199 | | 35 | Streaming | 3641 | 0.17 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | AMAZ | Amazon Digitals (Prime) | 15 | 6542 | | 35 | Streaming | 425 | 0.17 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | HRHA | HFA - Rhapsody International Inc | 15 | 6502 | | 35 | Streaming | 338 | 0.17 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | AMAC | Amazon Cloud Player | 15 | 5095 | | 35 | Streaming | 4031 | 0.14 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USI4R0703316 | 35 | Streaming | 133 | 0.06 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 855 | | 35 | Streaming | 0 | 0.03 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | AMAC | Amazon Cloud Player | 15 | 7279 | | 35 | Streaming | 93 | 0.01 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | HFA | Harry Fox Agency | 15 | 9339 | USI4R0703316 | 35 | Streaming | 114 | 0.01 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 5404 | | 35 | Streaming | 30 | 0.01 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 7670 | | 35 | Streaming | 20 | 0.01 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 7693 | | 35 | Streaming | 16 | 0.01 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 826 | | 35 | Streaming | 0 | 0.01 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 831 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea | Bracken | D | MDI | MEDIANET DIGITAL, INC | 15 | 2539 | | 35 | Streaming | 1 | 0.01 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea | Bracken | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBSMU1317079 | 35 | Streaming | 3 | 0.01 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea | Bracken | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USA371048779 | 35 | Streaming | 4 | 0.01 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea | Bracken | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USESK0619942 | 35 | Streaming | 3 | 0.01 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea | Bracken | D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBDAG1104157 | 35 | Streaming | 5 | 0.01 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea | Bracken | D | MXBO | MRI - XBOX | 15 | 1779 | GBSMU1317079 | 35 | Streaming | 3 | 0.01 |
| JB12 | 2016 | 3 | 322104 | You Gave Me Pea | Bracken | D | MXBO | MRI - XBOX | 15 | 1779 | USA371048779 | 35 | Streaming | 5 | 0.01 |
| | | | | | | | | | | | | **1Q16 Grand Total** | | **342.50** |

BMG Rights Management US LLC
1745 Broadway, 19th Floor
New York, NY 10019
In Account w/   9648
For the Period  : April 1st, 2016 through June 30th, 2016



| GROUP CODE | ARCH. YR | ARCH. MO | SONG CODE | SONG TITLE | COMPOSERS | D/F | SOURCE COD | SOURCE NAME | STATEMEN | STATEMEN | CATALOG I | INCOME T | INCOME T | UNITS | TOTAL ROYALTIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | | 14 | Download- | 4 | 0.18 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | SHOU | Shout! Factory | 16 | 951 | DPD-82666 | 14 | Download- | 7 | 0.16 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | AM951885 | 14 | Download- | 1 | 0.15 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | | 14 | Download- | 6 | 0.14 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | AM951885 | 14 | Download- | 2 | 0.14 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | CLO0089D | 14 | Download- | 5 | 0.12 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HFX5 | HFA - X5 MUSIC GROUP AB | 16 | 2373 | | 14 | Download- | 1 | 0.08 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | GUS1 | Gusto Records | 16 | 1719 | D5146 | 14 | Download- | 3 | 0.07 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | | 14 | Download- | 3 | 0.07 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | AM951885 | 14 | Download- | 3 | 0.07 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | NVD2 713 | 14 | Download- | 3 | 0.07 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | CLO0089D | 14 | Download- | 3 | 0.07 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 16 | 759 | USCM6036 | 14 | Download- | 874 | 0.05 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | | 14 | Download- | 2 | 0.05 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | | 14 | Download- | 2 | 0.05 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HLYC | HFA - LYRICFIND | 16 | 847 | | 14 | Download- | 173 | 0.04 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HLYC | HFA - LYRICFIND | 16 | 2363 | | 14 | Download- | 0 | 0.03 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HLYC | HFA - LYRICFIND | 16 | 847 | | 14 | Download- | 136 | 0.03 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | OMPCB60 | 14 | Download- | 1 | 0.03 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | | 14 | Download- | 1 | 0.03 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 14 | Download- | 177 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HLYC | HFA - LYRICFIND | 16 | 1413 | | 14 | Download- | 454 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 16 | 759 | USCM6036 | 14 | Download- | 319 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 14 | Download- | 194 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 16 | 759 | USCM6036 | 14 | Download- | 239 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 14 | Download- | 62 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HLYC | HFA - LYRICFIND | 16 | 1277 | | 14 | Download- | 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HLYC | HFA - LYRICFIND | 16 | 1863 | | 14 | Download- | 486 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HLYC | HFA - LYRICFIND | 16 | 2405 | | 14 | Download- | 148 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 14 | Download- | 35 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 14 | Download- | 43 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HLYC | HFA - LYRICFIND | 16 | 2405 | | 14 | Download- | 1 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HLYC | HFA - LYRICFIND | 16 | 2405 | | 14 | Download- | 98 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | SHOU | Shout! Factory | 16 | 951 | 8266631041 | | Mechanica | 30 | 0.69 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 16 | 1356 | | 1 | Mechanica | 236 | 0.44 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | SHOU | Shout! Factory | 16 | 2169 | 8266631041 | | Mechanica | 16 | 0.37 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HEAG | HFA - Eagle Records | 16 | 2371 | ER201772 | 1 | Mechanica | 12 | 0.24 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 117 | NMPA2015 | 1 | Mechanica | 0 | 0.19 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HEAG | HFA - Eagle Records | 16 | 2371 | WK236292 | 1 | Mechanica | 8 | 0.16 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HEAG | HFA - Eagle Records | 16 | 2371 | ER201772 | 1 | Mechanica | 14 | 0.10 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | SHOU | Shout! Factory | 16 | 951 | 8266631011 | | Mechanica | 5 | 0.09 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HEAG | HFA - Eagle Records | 16 | 2371 | WK236292 | 1 | Mechanica | 4 | 0.08 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | NMPA | NMPA LATE FEE SETTLEMENT | 16 | 2777 | NMPA2015 | 1 | Mechanica | 0 | 0.05 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | HEAG | HFA - Eagle Records | 16 | 2371 | WK236292 | 1 | Mechanica | 2 | 0.04 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 16 | 1356 | | 1 | Mechanica | 12 | 0.03 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 16 | 1356 | | 1 | Mechanica | 4 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | MDI | MEDIANET DIGITAL, INC | 15 | 5082 | ESA031104 | 1 | Mechanica | 1 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | BMI | BMI | 16 | 2073 | | 45 | Radio Perfc | 114 | 1.08 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | BMI | BMI | 16 | 2073 | | 34 | Streaming - | 58299 | 1.53 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | BMI | BMI | 16 | 2073 | | 34 | Streaming - | 125429 | 1.21 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | BMI | BMI | 16 | 2073 | | 34 | Streaming - | 172 | 0.12 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | BMI | BMI | 16 | 2073 | | 34 | Streaming - | 38 | 0.11 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | BMI | BMI | 16 | 2073 | | 34 | Streaming - | 1390 | 0.08 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | BMI | BMI | 16 | 2073 | | 34 | Streaming - | 4205 | 0.05 |

| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming | 386 | 0.03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming | 11 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming | 92 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming | 27363 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming | 43 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming | 97 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming | 161 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | MRIP | MRI - PLAYNETWORK | 16 | 835 | 35 | Streaming | 26276 | 0.96 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1901 | 35 | Streaming | 0 | 0.19 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1413 | 35 | Streaming | 621 | 0.14 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2359 | 35 | Streaming | 0 | 0.12 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | MDI | MEDIANET DIGITAL, INC | 16 | 381 | 35 | Streaming | 1 | 0.09 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming | 594 | 0.07 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming | 871 | 0.07 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | 35 | Streaming | 0 | 0.04 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | 35 | Streaming | 191 | 0.04 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 352 | 0.04 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming | 306 | 0.04 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2361 | 35 | Streaming | 0 | 0.04 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 1904 | 35 | Streaming | 0 | 0.04 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming | 335 | 0.03 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 296 | 0.03 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1413 | 35 | Streaming | 345 | 0.03 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | 35 | Streaming | 0 | 0.03 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | 35 | Streaming | 0 | 0.03 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | FR2X41479 | 35 | Streaming | 154 | 0.03 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming | 64 | 0.03 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 70 | 0.03 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1269 | 35 | Streaming | 0 | 0.03 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1901 | 35 | Streaming | 0 | 0.03 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2398 | 35 | Streaming | 0 | 0.03 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2399 | 35 | Streaming | 0 | 0.03 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming | 183 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USCM603635 | Streaming | 78 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USCM603635 | Streaming | 89 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | 35 | Streaming | 0 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | FR2X41479 | 35 | Streaming | 113 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USA2P112: | 35 | Streaming | 76 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming | 50 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 82 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 84 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 3 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1268 | 35 | Streaming | 0 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 136 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1908 | 35 | Streaming | 0 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2360 | 35 | Streaming | 0 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming | 116 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming | 167 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming | 186 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming | 196 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USCM603635 | Streaming | 80 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USCM603635 | Streaming | 58 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USCM603635 | Streaming | 60 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | 35 | Streaming | 0 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | FR2X41479 | 35 | Streaming | 103 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming | 30 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 50 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 112 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 244 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 82 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1248 | 35 | Streaming | 0 | 0.02 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1909 | | 35 | Streaming | 0 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1910 | | 35 | Streaming | 0 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2400 | | 35 | Streaming | 0 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | AMAC | Amazon Cloud Player | 16 | 2183 | | 35 | Streaming | 756 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USVI29101 | 35 | Streaming | 46 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | GBGQH06C | 35 | Streaming | 38 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | GBGQH06C | 35 | Streaming | 49 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USA2P117! | 35 | Streaming | 12 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | FR2X41479 | 35 | Streaming | 46 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | GBGQH06C | 35 | Streaming | 44 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBGQH06C | 35 | Streaming | 50 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USCM6036 | 35 | Streaming | 60 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USCM6036 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USQY5108! | 35 | Streaming | 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USVI10400 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 28 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 45 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 48 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 49 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 1 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 5 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 13 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 16 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 17 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 25 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 27 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 28 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 38 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 45 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 58 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 74 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | | 35 | Streaming | 67 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | | 35 | Streaming | 69 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | | 35 | Streaming | 58 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | | 35 | Streaming | 151 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming | 30 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming | 192 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | | 35 | Streaming | 4 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | | 35 | Streaming | 7 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | MDI | MEDIANET DIGITAL, INC | 16 | 7200 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | AMAC | Amazon Cloud Player | 16 | 2183 | | 35 | Streaming | 166 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming | 12 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | ARA82120( | 35 | Streaming | 20 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | ARA82120( | 35 | Streaming | 26 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | ARA82120( | 35 | Streaming | 31 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBGQH06C | 35 | Streaming | 13 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBGQH06C | 35 | Streaming | 16 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBGQH06C | 35 | Streaming | 18 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBGQH06C | 35 | Streaming | 12 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBGQH06C | 35 | Streaming | 24 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBGQH06C | 35 | Streaming | 29 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBGQH06C | 35 | Streaming | 30 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USA2P117! | 35 | Streaming | 20 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USVI29101 | 35 | Streaming | 14 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USVI29101 | 35 | Streaming | 22 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | ARA82120( | 35 | Streaming | 15 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | ARA82120( | 35 | Streaming | 19 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | ARA82120( | 35 | Streaming | 25 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | ARA82120. | 35 | Streaming | 15 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | GBGQH06C | 35 | Streaming | 32 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USA56052! | 35 | Streaming | 23 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USVI29101 | 35 | Streaming | 11 | 0.01 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USVI29101 35 | Streaming 15 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USVI29101 35 | Streaming 28 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | GBGQH06C 35 | Streaming 30 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | GBGQH06C 35 | Streaming 32 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | GBGQH06C 35 | Streaming 20 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | GBGQH06C 35 | Streaming 24 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | GBGQH06C 35 | Streaming 33 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | GBGQH06C 35 | Streaming 34 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | GBGQH06C 35 | Streaming 35 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | USV3S145 35 | Streaming 19 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBGQH06C 35 | Streaming 26 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBGQH06C 35 | Streaming 28 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBGQH06C 35 | Streaming 37 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBGQH06C 35 | Streaming 46 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBGQH06C 35 | Streaming 48 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | QM6N214I 35 | Streaming 22 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USA2P112: 35 | Streaming 31 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USCM6036 35 | Streaming 24 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2366 | ESA031104 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2366 | FR59R147I 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2366 | GBCBR100I 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2366 | GBGQH04C 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2366 | USA2P112: 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2366 | USA2P117I 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2366 | USA37164I 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2366 | USCM6036 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2366 | USQ7S108 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2366 | USRZR010I 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2366 | USUPV110 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2366 | USVJ10400 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | DEA45080: 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | ESA03110435 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | FR59R147I 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | GBCBR100I 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | GBGQH04C 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | GBGQH06C 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | GB67V134: 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USACU050 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USA2P117I 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USA37164I 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USUPV110 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HFNL | HFA - NOKIA LIMITED | 16 | 1900 | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HFNL | HFA - NOKIA LIMITED | 16 | 1913 | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming 6 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming 11 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming 12 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming 15 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming 23 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming 4 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming 6 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming 42 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming 19 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | Streaming 1 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | Streaming 4 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | 35 | Streaming 1 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | 35 | Streaming 2 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | 7DIG | HFA - 7DIGITAL | 16 | 1901 | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | 7DIG | HFA - 7DIGITAL | 16 | 1902 | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | 7DIG | HFA - 7DIGITAL | 16 | 2395 | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | MDI | MEDIANET DIGITAL, INC | 15 | 7100 | USAQ4131 35 | Streaming 3 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke D | MDI | MEDIANET DIGITAL, INC | 15 | 7100 | USAQ4140 35 | Streaming 1 | 0.01 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | MDI | MEDIANET DIGITAL, INC | 15 | 7691 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | MDI | MEDIANET DIGITAL, INC | 16 | 380 | USAQ4131 35 | Streaming | 3 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | MDI | MEDIANET DIGITAL, INC | 16 | 380 | USAQ4140 35 | Streaming | 2 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | MDI | MEDIANET DIGITAL, INC | 16 | 1219 | WOLFGANE 35 | Streaming | 2 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | MDI | MEDIANET DIGITAL, INC | 16 | 2010 | USAQ4140 35 | Streaming | 2 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | MSLA | MRI - SLACKER | 16 | 1625 | ARA82120( 35 | Streaming | 4 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | MSLA | MRI - SLACKER | 16 | 1625 | GBGQH06( 35 | Streaming | 7 | 0.01 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | BMI | BMI | 16 | 2073 | 15 | TV/Radio P 22254 | 1.31 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | BMI | BMI | 16 | 2073 | 15 | TV/Radio P 265 | 0.02 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | YOTU | YouTube | 16 | 1776 | YOUTUBE I 44 | Video Strez 3639 | 0.22 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | YOTU | YouTube | 16 | 1780 | YOUTUBE I 44 | Video Strez 3575 | 0.19 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | YOTU | YouTube | 16 | 1772 | YOUTUBE I 44 | Video Strez 2753 | 0.17 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | YOTU | YouTube | 16 | 2334 | YOUTUBE I 44 | Video Strez 1634 | 0.09 |
| JB12 | 2016 | 6 | 323302 | Baby Lee | Bracken/Hooke | D | YOTU | YouTube | 16 | 2334 | YOUTUBE I 44 | Video Strez 1538 | 0.09 |
| JB12 | 2016 | 6 | 321523 | Cubop Chebo Bracken | | D | MHOO | MRI - Hoopla | 16 | 1304 | USVJ10400 35 | Streaming | 7 | 0.01 |
| JB12 | 2016 | 6 | 321523 | Cubop Chebo Bracken | | D | GOPL | Google Play | 15 | 6509 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 321523 | Cubop Chebo Bracken | | D | GOPL | Google Play | 16 | 903 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 321523 | Cubop Chebo Bracken | | D | MSLA | MRI - SLACKER | 16 | 1625 | USVJ10400 35 | Streaming | 21 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | UNI | Universal Music Group | 16 | 1350 | 60254757414 | Download- 225 | 2.17 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HABK | HFA - Abkco Records Inc. | 16 | 2371 | 14 | Download- 571 | 2.12 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | UNI | Universal Music Group | 16 | 1350 | 60254757414 | Download- 166 | 1.60 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | UNI | Universal Music Group | 16 | 1350 | 60254757414 | Download- 77 | 0.75 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HUNI | HFA - Universal Music Group | 16 | 2002 | USA02742! 14 | Download- 64 | 0.55 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | UNI | Universal Music Group | 16 | 1350 | 60254743214 | Download- 46 | 0.45 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HUNI | HFA - Universal Music Group | 16 | 2002 | USVJ10400 14 | Download- 97 | 0.36 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HUNI | HFA - Universal Music Group | 16 | 2002 | USWWW0! 14 | Download- 92 | 0.34 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HUNI | HFA - Universal Music Group | 16 | 2002 | 00422843214 | Download- 90 | 0.34 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 14 | Download- 39 | 0.18 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 88568698 14 | Download- 35 | 0.15 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | 14 | Download- 34 | 0.15 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 14 | Download- 6 | 0.13 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 16 | 2142 | 14 | Download- 17201 | 0.13 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HUNI | HFA - Universal Music Group | 16 | 2002 | 07314536 14 | Download- 27 | 0.10 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | SHOU | Shout! Factory | 16 | 951 | DPD-82666 14 | Download- 12 | 0.10 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 14 | Download- 21 | 0.09 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | 14 | Download- 4 | 0.09 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 696 | 14 | Download- 16 | 0.07 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 88678801214 | Download- 16 | 0.07 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | 14 | Download- 8 | 0.07 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 88568694( 14 | Download- 15 | 0.07 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | SHOU | Shout! Factory | 16 | 951 | DPD-82666 14 | Download- 7 | 0.06 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | SHOU | Shout! Factory | 16 | 951 | USSE9072! 14 | Download- 7 | 0.06 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | 14 | Download- 14 | 0.06 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HLYC | HFA - LYRICFIND | 16 | 847 | 14 | Download- 1521 | 0.06 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 14 | Download- 13 | 0.06 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | 14 | Download- 6 | 0.06 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | SHOU | Shout! Factory | 16 | 951 | DPD-82666 14 | Download- 6 | 0.05 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 696 | 14 | Download- 10 | 0.04 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 1878768 14 | Download- 10 | 0.04 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 228243 14 | Download- 10 | 0.04 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | 14 | Download- 1 | 0.04 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | 14 | Download- 5 | 0.04 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | GLD63161 14 | Download- 9 | 0.04 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 1731694 14 | Download- 8 | 0.04 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | 14 | Download- 2 | 0.04 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | SHOU | Shout! Factory | 16 | 951 | USSE9072( 14 | Download- 4 | 0.04 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HFXS | HFA - XS MUSIC GROUP AB | 16 | 2373 | 14 | Download- 1 | 0.03 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 14 | Download- 3 | 0.03 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 14 | Download- 7 | 0.03 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | AM951885 14 | Download- 2 | 0.03 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | AM951885 14 | Download- 3 | 0.03 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | | 14 | Download-3 | 0.03 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | DWN6000( | 14 | Download-7 | 0.03 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | 60254743 | 14 | Download-3 | 0.03 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | UNI | Universal Music Group | 16 | 1350 | 60254743 | 14 | Download-3 | 0.03 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HLYC | HFA - LYRICFIND | 16 | 847 | | 14 | Download-1092 | 0.03 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 88678812( | 14 | Download-6 | 0.03 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | 2014KIMP1 | 14 | Download-5 | 0.03 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | 833014 | 14 | Download-6 | 0.03 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 16 | 759 | USA17646( | 14 | Download-1850 | 0.03 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 16 | 759 | USA17646( | 14 | Download-1996 | 0.03 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | SHOU | Shout! Factory | 16 | 951 | USSE9072 | 14 | Download-3 | 0.03 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 14 | Download-253 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 14 | Download-254 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 14 | Download-420 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | | 14 | Download-2 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | | 14 | Download-4 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | ES00014 | 14 | Download-5 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 1731694 | 14 | Download-5 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 88678812( | 14 | Download-5 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 16 | 759 | USA17646( | 14 | Download-1999 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 16 | 759 | USA17646( | 14 | Download-2026 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 14 | Download-303 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 14 | Download-325 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HLYC | HFA - LYRICFIND | 16 | 1413 | | 14 | Download-2708 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | AM951885 | 14 | Download-1 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | DWN6000( | 14 | Download-3 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | SR10992941 | 14 | Download-3 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 1878768 | 14 | Download-3 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 833014 | 14 | Download-3 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 84291400: | 14 | Download-3 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 88438595 | 14 | Download-3 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 88678801: | 14 | Download-4 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 88678872 | 14 | Download-4 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | AM951885 | 14 | Download-4 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | AM951885 | 14 | Download-4 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | DWN6000( | 14 | Download-1 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | ES00014 | 14 | Download-3 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | SCDL3358 | 14 | Download-3 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 16 | 759 | USA02742: | 14 | Download-1219 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 16 | 759 | USA02742: | 14 | Download-1277 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 16 | 759 | USA02742: | 14 | Download-1328 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 16 | 759 | USWVW0: | 14 | Download-1431 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 14 | Download-132 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 14 | Download-58 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAVL | HFA - AUDIO AND VIDEO LABS, INC. | 16 | 1367 | USHM806( | 14 | Download-372 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HLYC | HFA - LYRICFIND | 16 | 847 | | 14 | Download-290 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HLYC | HFA - LYRICFIND | 16 | 2363 | | 14 | Download-0 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 696 | SR10992941 | 14 | Download-2 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | DWN6000( | 14 | Download-2 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | GLO6316: | 14 | Download-2 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | SCDL3358 | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | SR10992941 | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 1919991 | 14 | Download-2 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 2014KIMP1 | 14 | Download-2 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 628911 | 14 | Download-2 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 84291400: | 14 | Download-2 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 88438547: | 14 | Download-2 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 88438595 | 14 | Download-2 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 88568654: | 14 | Download-2 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 88568698: | 14 | Download-2 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 88678857: | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | | 14 | Download-2 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | DWN012 | 14 | Download-1 | 0.01 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | SR109929 14 | Download-2 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | 2014KIMP1 14 | Download-2 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | AM951885 14 | Download-2 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | ES00014 14 | Download-2 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | GLD63161 14 | Download-1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | SR109929 14 | Download-2 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 16 | 759 | USA02742! 14 | Download-1133 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 16 | 759 | USWWW0! 14 | Download-902 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 16 | 759 | USWWW0! 14 | Download-967 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 16 | 759 | USWWW0! 14 | Download-1090 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 16 | 2357 | 14 | Download-0 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HFX5 | HFA - X5 MUSIC GROUP AB | 16 | 2373 | 14 | Download-2 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | Download-45 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | Download-56 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | Download-59 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | Download-67 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | Download-72 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | Download-86 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAVL | HFA - AUDIO AND VIDEO LABS, INC. | 16 | 1367 | 14 | Download-320 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HLYC | HFA - LYRICFIND | 16 | 1277 | 14 | Download-0 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HLYC | HFA - LYRICFIND | 16 | 1413 | 14 | Download-166 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HLYC | HFA - LYRICFIND | 16 | 1863 | 14 | Download-25 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HLYC | HFA - LYRICFIND | 16 | 1863 | 14 | Download-216 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HLYC | HFA - LYRICFIND | 16 | 1863 | 14 | Download-781 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HLYC | HFA - LYRICFIND | 16 | 1863 | 14 | Download-6024 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HLYC | HFA - LYRICFIND | 16 | 2405 | 14 | Download-330 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HLYC | HFA - LYRICFIND | 16 | 2405 | 14 | Download-1136 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | CLP 1798 14 | Download-1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | DWN6000(14 | Download-1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | GLD63161 14 | Download-1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 1545839 14 | Download-1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 1919991 14 | Download-1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 228243 14 | Download-1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 8285 14 | Download-1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 88438547 14 | Download-1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 88438595 14 | Download-1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 88438595 14 | Download-1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 88568628 14 | Download-1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 88568685 14 | Download-1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 88568675 14 | Download-1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 88678800! 14 | Download-1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 88678872 14 | Download-1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 999180 14 | Download-1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | GLD63161 14 | Download-1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | 832499 14 | Download-1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | AM951885 14 | Download-1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | CLP 1798 14 | Download-1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | ES00014 14 | Download-1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | 2014KIMP1 14 | Download-1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | 955268 14 | Download-1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | SGM | Stingray Music USA Inc. | 16 | 593 | 14 | Download-1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | Download-7 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | Download-10 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | Download-11 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | Download-15 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | Download-9 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | Download-10 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | Download-11 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | Download-12 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | Download-18 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | 9483 | Hfa/dmx Inc | 16 | 2367 | 14 | Download-0 | 0.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | 9483 | Hfa/dmx Inc | 16 | 2396 | 14 | Download- 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAVL | HFA - AUDIO AND VIDEO LABS, INC. | 16 | 2364 | USHM806(14 | Download- 4 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAVL | HFA - AUDIO AND VIDEO LABS, INC. | 16 | 2405 | USHM806(14 | Download- 44 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HLYC | HFA - LYRICFIND | 16 | 847 | 14 | Download- 34 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HLYC | HFA - LYRICFIND | 16 | 2405 | 14 | Download- 1190 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 16 | 759 | USVJ10400 14 | Download- 93 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | SGM | Stingray Music USA Inc. | 16 | 593 | 25 | Karaoke 8 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | UNI | Universal Music Group | 16 | 1350 | 60254734E 1 | Mechanica 587 | 5.66 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HABK | HFA - Abkco Records Inc. | 16 | 2371 | 1 | Mechanica 732 | 2.71 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | SNEW | Sony Music Entertainment | 16 | 1387 | 8872542321 | Mechanica 114 | 0.96 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HUNI | HFA - Universal Music Group | 16 | 2002 | 0042284321 | Mechanica 215 | 0.80 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | PEA | Peach Records Associates, Llc | 16 | 633 | 1 | Mechanica 0 | 0.70 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | UNI | Universal Music Group | 16 | 1350 | 60254734E 1 | Mechanica 60 | 0.58 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | UNI | Universal Music Group | 16 | 1350 | 60254734E 1 | Mechanica 56 | 0.54 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HHFA | HFA - Hfa Limited Licensing/credit Car | 16 | 1023 | 1 | Mechanica 100 | 0.42 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HUNI | HFA - Universal Music Group | 16 | 2002 | 0731453611 | Mechanica 113 | 0.42 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HUNI | HFA - Universal Music Group | 16 | 2002 | 0042283141 | Mechanica 87 | 0.37 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 117 | NMPA2015 1 | Mechanica 0 | 0.27 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | SHOU | Shout! Factory | 16 | 951 | 8266631041 | Mechanica 30 | 0.25 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTWI | HFA - Twin Pack Music, Llp | 16 | 1016 | DP 4088 CE 1 | Mechanica 60 | 0.22 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTWI | HFA - Twin Pack Music, Llp | 16 | 1016 | DP 4088 CE 1 | Mechanica 52 | 0.20 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTWI | HFA - Twin Pack Music, Llp | 16 | 1016 | DP 4088 CE 1 | Mechanica 46 | 0.17 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 16 | 1356 | 1 | Mechanica 251 | 0.17 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTWI | HFA - Twin Pack Music, Llp | 16 | 1016 | DP 4088 CE 1 | Mechanica 21 | 0.16 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTWI | HFA - Twin Pack Music, Llp | 16 | 1016 | DP 4088 CE 1 | Mechanica 43 | 0.16 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTWI | HFA - Twin Pack Music, Llp | 16 | 1016 | DP 4088 CE 1 | Mechanica 39 | 0.15 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | SHOU | Shout! Factory | 16 | 951 | 8266631041 | Mechanica 17 | 0.14 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTWI | HFA - Twin Pack Music, Llp | 16 | 1016 | DP 4088 CE 1 | Mechanica 36 | 0.14 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | SHOU | Shout! Factory | 16 | 2169 | 8266631041 | Mechanica 16 | 0.14 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTWI | HFA - Twin Pack Music, Llp | 16 | 1016 | DP 4088 CE 1 | Mechanica 28 | 0.11 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTWI | HFA - Twin Pack Music, Llp | 16 | 1016 | DP 4088 CE 1 | Mechanica 27 | 0.10 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | NMPA | NMPA LATE FEE SETTLEMENT | 16 | 2777 | NMPA2015 1 | Mechanica 0 | 0.10 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GTT | Guitartabs LLC | 16 | 2892 | 1 | Mechanica 96 | 0.09 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | SHOU | Shout! Factory | 16 | 951 | 8266631031 | Mechanica 11 | 0.09 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | SHOU | Shout! Factory | 16 | 2169 | 8266631041 | Mechanica 11 | 0.09 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTWI | HFA - Twin Pack Music, Llp | 16 | 1016 | DP 4088 CE 1 | Mechanica 23 | 0.09 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | SHOU | Shout! Factory | 16 | 2169 | 8266631031 | Mechanica 10 | 0.09 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTWI | HFA - Twin Pack Music, Llp | 16 | 1016 | DP 4088 CE 1 | Mechanica 22 | 0.08 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTWI | HFA - Twin Pack Music, Llp | 16 | 1016 | DP 4088 CE 1 | Mechanica 18 | 0.07 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HWMG | HFA - WARNER MUSIC GROUP | 16 | 2371 | R2 705721 | Mechanica 18 | 0.07 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTWI | HFA - Twin Pack Music, Llp | 16 | 1016 | DP 4088 CE 1 | Mechanica 17 | 0.06 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | SHOU | Shout! Factory | 16 | 951 | 8266631011 | Mechanica 5 | 0.06 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HTWI | HFA - Twin Pack Music, Llp | 16 | 1016 | DP 4088 CE 1 | Mechanica 7 | 0.05 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | SHOU | Shout! Factory | 16 | 951 | 8266631121 | Mechanica 6 | 0.05 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HUNI | HFA - Universal Music Group | 16 | 2002 | 0042283941 | Mechanica 12 | 0.05 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 16 | 1356 | 1 | Mechanica 61 | 0.04 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HROU | HFA - Rounder Records | 16 | 1016 | 0116619011 | Mechanica 1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HROU | HFA - Rounder Records | 16 | 1016 | 11661-901 1 | Mechanica 1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HROU | HFA - Rounder Records | 16 | 2371 | 11661-901 1 | Mechanica 1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HROU | HFA - Rounder Records | 16 | 2371 | 11671-800 1 | Mechanica 1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | MDI | MEDIANET DIGITAL, INC | 15 | 5082 | USA17646( 1 | Mechanica 83 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | MDI | MEDIANET DIGITAL, INC | 15 | 5082 | GBAWA56( 1 | Mechanica 2 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | MDI | MEDIANET DIGITAL, INC | 15 | 5082 | GBAWA90( 1 | Mechanica 2 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | MDI | MEDIANET DIGITAL, INC | 15 | 5082 | GBAWA98( 1 | Mechanica 19 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | MDI | MEDIANET DIGITAL, INC | 15 | 5082 | USWWW0: 1 | Mechanica 51 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 4553 | FRX87151(54 | Online Lyri:1 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 4553 | FRX87151(54 | Online Lyri:8 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 4553 | ES660140554 | Online Lyri:1 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 4553 | GBGQH04C 54 | Online Lyri:1 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 4553 | USWWW0: 54 | Online Lyri:1 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 4 | Performan(0 | 6.33 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 4 | Performan(75 | 0.56 |

| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 4 | Performance | 165 | 0.47 |
|------|------|---|--------|---------|-----------------|-----|-----|----|------|---|-----|-----|------|
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 45 | Radio Perfc | 114 | 1.08 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 45 | Radio Perfc | 25 | 0.49 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | MUSN | Musicnotes, Inc. | 16 | 1544 | 3 | Sheet Incor | 3 | 2.76 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming | 1164983 | 11.07 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming | 741159 | 7.66 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming | 280521 | 7.36 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming | 69697 | 3.93 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | KISS THE G 34 | Streaming | 2325 | 2.14 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | KISS THE G 34 | Streaming | 183736 | 1.25 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming | 3667 | 0.61 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming | 11528 | 0.31 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming | 2014 | 0.30 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming | 571595 | 0.26 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming | 82 | 0.24 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming | 3404 | 0.21 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming | 313 | 0.21 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming | 5633 | 0.15 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming | 11592 | 0.12 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | KISS THE G 34 | Streaming | 2062 | 0.05 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | G I JANE 0 34 | Streaming | 2479 | 0.05 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming | 23 | 0.03 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | | 34 | Streaming | 1 | 0.03 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | QUADROPI 34 | Streaming | 3234 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming | 18217 | 0.41 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 18087 | 0.36 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming | 15718 | 0.33 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 14094 | 0.28 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | 35 | Streaming | 10919 | 0.25 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming | 3760 | 0.20 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 8812 | 0.15 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming | 1666 | 0.13 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming | 5394 | 0.13 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | MSLA | MRI - SLACKER | 16 | 1625 | USSE90725 35 | Streaming | 3174 | 0.13 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USA2P112: 35 | Streaming | 2356 | 0.13 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USA2P112: 35 | Streaming | 1565 | 0.10 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming | 1307 | 0.09 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming | 1108 | 0.09 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1901 | 35 | Streaming | 0 | 0.08 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | MSLA | MRI - SLACKER | 16 | 1625 | USA17646( 35 | Streaming | 2761 | 0.08 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming | 906 | 0.07 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming | 1361 | 0.07 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | FR10S1497 35 | Streaming | 908 | 0.07 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | FR10S1497 35 | Streaming | 877 | 0.07 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | USKBW10C 35 | Streaming | 838 | 0.07 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HMCO | HFA - MICROSOFT CORPORATION | 16 | 2362 | 35 | Streaming | 0 | 0.07 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 3253 | 0.07 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAC | Amazon Cloud Player | 16 | 2183 | 35 | Streaming | 7642 | 0.07 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming | 1122 | 0.06 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 2603 | 0.06 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USAT2010: 35 | Streaming | 661 | 0.06 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | ES66014051 35 | Streaming | 993 | 0.06 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | 35 | Streaming | 0 | 0.06 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1413 | 35 | Streaming | 2522 | 0.06 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USAT2010: 35 | Streaming | 542 | 0.05 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | GBGQH06C 35 | Streaming | 633 | 0.05 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | FRX871518 35 | Streaming | 896 | 0.05 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming | 1911 | 0.05 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1413 | 35 | Streaming | 43599 | 0.05 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 2127 | 0.05 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBGQH06C 35 | Streaming | 554 | 0.05 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | 35 | Streaming | 0 | 0.05 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | | 35 | Streaming | 0 | 0.05 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | | 35 | Streaming | 0 | 0.05 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | | 35 | Streaming | 1828 | 0.05 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | | 35 | Streaming | 1986 | 0.05 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBGQH06C | 35 | Streaming | 520 | 0.04 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USA17646C | 35 | Streaming | 471 | 0.04 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | | 35 | Streaming | 0 | 0.04 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | FRX87151B | 35 | Streaming | 628 | 0.04 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | | 35 | Streaming | 1558 | 0.04 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USA17646C | 35 | Streaming | 439 | 0.04 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | USA17646C | 35 | Streaming | 408 | 0.04 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | FRX87151B | 35 | Streaming | 556 | 0.04 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USA17646C | 35 | Streaming | 556 | 0.04 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USA17646C | 35 | Streaming | 423 | 0.03 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | GBAWA56C | 35 | Streaming | 497 | 0.03 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | | 35 | Streaming | 1084 | 0.03 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2359 | | 35 | Streaming | 0 | 0.03 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 35 | Streaming | 465 | 0.03 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USA17646C | 35 | Streaming | 294 | 0.03 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USA17646C | 35 | Streaming | 321 | 0.03 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | GBGQH06C | 35 | Streaming | 270 | 0.03 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | ES6601405 | 35 | Streaming | 368 | 0.03 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | ES6601405 | 35 | Streaming | 396 | 0.03 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USA17646C | 35 | Streaming | 442 | 0.03 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USA2P112: | 35 | Streaming | 416 | 0.03 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1901 | | 35 | Streaming | 0 | 0.03 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAC | Amazon Cloud Player | 16 | 2183 | | 35 | Streaming | 2223 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming | 243 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming | 264 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 35 | Streaming | 343 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | | 35 | Streaming | 0 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | ES6601405 | 35 | Streaming | 263 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | GBSUW07135 | | Streaming | 223 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | USA17646C | 35 | Streaming | 248 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | USA17646C | 35 | Streaming | 263 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | USA17646C | 35 | Streaming | 294 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | USA17646C | 35 | Streaming | 268 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | ES6601405 | 35 | Streaming | 354 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USA17646C | 35 | Streaming | 414 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | | 35 | Streaming | 231 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | | 35 | Streaming | 271 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 495 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | MDI | MEDIANET DIGITAL, INC | 16 | 381 | | 35 | Streaming | 1 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAC | Amazon Cloud Player | 16 | 2183 | | 35 | Streaming | 1523 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming | 200 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming | 218 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 35 | Streaming | 291 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 35 | Streaming | 292 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 35 | Streaming | 299 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 35 | Streaming | 310 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USAT2010: | 35 | Streaming | 203 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | FR10S1497 | 35 | Streaming | 193 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | ES6601405 | 35 | Streaming | 240 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | GBAWA56C | 35 | Streaming | 202 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | USA17646C | 35 | Streaming | 275 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | ES6601405 | 35 | Streaming | 204 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | FRX87151B | 35 | Streaming | 237 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | USA17646C | 35 | Streaming | 218 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | USA17646C | 35 | Streaming | 229 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | ES6601405 | 35 | Streaming | 264 | 0.02 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HFNL | HFA - NOKIA LIMITED | 16 | 1900 | | 35 | Streaming 0 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | | 35 | Streaming 199 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | | 35 | Streaming 259 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1413 | | 35 | Streaming 295 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming 287 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming 339 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming 355 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1248 | | 35 | Streaming 0 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1268 | | 35 | Streaming 0 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1269 | | 35 | Streaming 0 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1270 | | 35 | Streaming 0 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | | 35 | Streaming 546 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | MHOO | MRI - Hoopla | 16 | 1304 | USA17646C | 35 | Streaming 39 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAC | Amazon Cloud Player | 16 | 2183 | | 35 | Streaming 1083 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 35 | Streaming 162 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBGQH06C | 35 | Streaming 127 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBGQH06C | 35 | Streaming 112 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBGQH06C | 35 | Streaming 148 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USWYW00 | 35 | Streaming 41 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | GBGQH06C | 35 | Streaming 110 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | GBGQH06C | 35 | Streaming 112 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | GBGQH06C | 35 | Streaming 139 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | ES660140S | 35 | Streaming 152 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | GBGQH06C | 35 | Streaming 129 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | GBSUW071 | 35 | Streaming 131 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | ES660140S | 35 | Streaming 174 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | FR10S1497 | 35 | Streaming 161 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | GBGQH06C | 35 | Streaming 164 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | GBGQH06C | 35 | Streaming 182 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | GBGQH06C | 35 | Streaming 130 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | QM6N214! | 35 | Streaming 201 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HFNL | HFA - NOKIA LIMITED | 16 | 1913 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | | 35 | Streaming 164 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | | 35 | Streaming 220 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming 128 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming 207 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming 228 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming 234 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming 244 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | | 35 | Streaming 325 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | | 35 | Streaming 361 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 1904 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | MDI | MEDIANET DIGITAL, INC | 16 | 381 | | 35 | Streaming 2 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAC | Amazon Cloud Player | 16 | 2183 | | 35 | Streaming 376 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAC | Amazon Cloud Player | 16 | 2183 | | 35 | Streaming 800 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming 21 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming 35 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming 37 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming 42 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming 46 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming 50 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming 54 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming 76 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming 94 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming 95 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming 100 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 35 | Streaming 41 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 35 | Streaming 43 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 35 | Streaming 48 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 35 | Streaming 61 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 35 | Streaming 88 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 35 | Streaming 98 | 0.01 |

| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming | 117 | 0.01 |
|------|------|---|--------|---------|-----------------|------|-------------------------|----|------|------|-----------|-----|------|
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming | 138 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBBLY060C 35 | Streaming | 43 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBGQH06C 35 | Streaming | 60 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USESK061335 | Streaming | 47 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USESK061335 | Streaming | 58 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USESK061335 | Streaming | 66 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USSE9072535 | Streaming | 52 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | ES6601405 35 | Streaming | 32 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | ES6601405 35 | Streaming | 68 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | FR10S149735 | Streaming | 96 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | GBGQH06C 35 | Streaming | 36 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USA02742!35 | Streaming | 35 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USESK061335 | Streaming | 51 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USSE9072535 | Streaming | 40 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USSE9072535 | Streaming | 59 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USWWW0:35 | Streaming | 39 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USWWW0:35 | Streaming | 40 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USWWW0:35 | Streaming | 42 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USWWW0:35 | Streaming | 83 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | FR10S149735 | Streaming | 60 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | GBAAN640 35 | Streaming | 67 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | GBGQH06C 35 | Streaming | 34 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | USAS6064!35 | Streaming | 44 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | USESK132!E 35 | Streaming | 39 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | USRVF140X 35 | Streaming | 56 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | FRX871518 35 | Streaming | 57 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | GBGQH06C 35 | Streaming | 48 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | GBGQH06C 35 | Streaming | 74 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | GBGQH06C 35 | Streaming | 96 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | USA02742!35 | Streaming | 76 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | USSE9072535 | Streaming | 83 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | USSE9072535 | Streaming | 91 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | USWWW0:35 | Streaming | 39 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | USWWW0:35 | Streaming | 45 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | USWWW0:35 | Streaming | 49 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | GBGQH06C 35 | Streaming | 76 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | GBGQH06C 35 | Streaming | 78 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | GBGQH06C 35 | Streaming | 90 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | GBGQH06C 35 | Streaming | 117 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | GBGQH06C 35 | Streaming | 120 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | USACU050 35 | Streaming | 52 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | USA02742!35 | Streaming | 46 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | USSE9072535 | Streaming | 60 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | USSE9072535 | Streaming | 61 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | USSE9072535 | Streaming | 72 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | USVJ10400 35 | Streaming | 47 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | USWWW0:35 | Streaming | 44 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | USWWW0:35 | Streaming | 59 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | ES6601405 35 | Streaming | 53 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBGQH06C 35 | Streaming | 66 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBGQH06C 35 | Streaming | 77 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBGQH06C 35 | Streaming | 93 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBGQH06C 35 | Streaming | 109 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBGQH06C 35 | Streaming | 118 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBGQH06C 35 | Streaming | 122 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USA02742!35 | Streaming | 55 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USA02742!35 | Streaming | 57 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USA02742!35 | Streaming | 64 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USSE9072535 | Streaming | 65 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USSE9072535 | Streaming | 69 | 0.01 |

| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USSE9072535 | Streaming | 73 | 0.01 |
|------|------|---|--------|---------|-----------------|------|-------------|----|-----|-------------|-----------|-----|------|
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USWWW0335 | Streaming | 50 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USWWW0335 | Streaming | 52 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USWWW0335 | Streaming | 65 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | GBBLY060635 | Streaming | 0 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USWWW0335 | Streaming | 0 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming | 40 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming | 45 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming | 55 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming | 75 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming | 127 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 46 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 61 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 83 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 87 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 97 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 104 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 111 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 139 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 140 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 158 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 202 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 29 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 52 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 72 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 78 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 131 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 150 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 151 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 161 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 198 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 412 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 613 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSLA | HFA - Slacker, Inc. | 16 | 1272 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming | 99 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming | 112 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming | 127 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming | 86 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming | 131 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming | 133 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 102 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 116 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 118 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | 35 | Streaming | 102 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | 35 | Streaming | 194 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | 35 | Streaming | 218 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | 35 | Streaming | 288 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 114 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 177 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1909 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2142 | 35 | Streaming | 148 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 65 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 85 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 97 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 231 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 310 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 392 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 687 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 1432 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 1575 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 7542 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | Streaming | 55 | 0.01 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | | Streaming | 59 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | | Streaming | 76 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | | Streaming | 78 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | | Streaming | 171 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | | Streaming | 306 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | | Streaming | 319 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | | Streaming | 643 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | | Streaming | 1291 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | | Streaming | 1393 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | | Streaming | 9484 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | 35 | | Streaming | 6 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | 35 | | Streaming | 7 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | 35 | | Streaming | 8 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | 35 | | Streaming | 10 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | 35 | | Streaming | 12 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | 35 | | Streaming | 13 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | 35 | | Streaming | 14 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | 35 | | Streaming | 17 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | 6.34457E+ | 35 | Streaming | 11 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | 7DIG | HFA - 7DIGITAL | 16 | 1533 | 35 | | Streaming | 2 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | MDI | MEDIANET DIGITAL, INC | 16 | 381 | 35 | | Streaming | 3 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | MHOO | MRI - Hoopla | 16 | 1304 | CAS43143? | 35 | Streaming | 7 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | MHOO | MRI - Hoopla | 16 | 1304 | GBAAN640 | 35 | Streaming | 18 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | MHOO | MRI - Hoopla | 16 | 1304 | USA02742? | 35 | Streaming | 6 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | MHOO | MRI - Hoopla | 16 | 1304 | USSE9072? | 35 | Streaming | 19 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | MHOO | MRI - Hoopla | 16 | 1304 | USUM715C | 35 | Streaming | 8 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | MHOO | MRI - Hoopla | 16 | 1304 | USWWW0? | 35 | Streaming | 23 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | MRIP | MRI - PLAYNETWORK | 16 | 835 | 35 | | Streaming | 218 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | MSLA | MRI - SLACKER | 16 | 1625 | USA02742? | 35 | Streaming | 29 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | MSLA | MRI - SLACKER | 16 | 1625 | USA56052? | 35 | Streaming | 121 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | MSLA | MRI - SLACKER | 16 | 1625 | USWWW0? | 35 | Streaming | 91 | 0.01 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAC | Amazon Cloud Player | 16 | 2183 | 35 | | Streaming | 120 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAC | Amazon Cloud Player | 16 | 2183 | 35 | | Streaming | 178 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAC | Amazon Cloud Player | 16 | 2183 | 35 | | Streaming | 183 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAC | Amazon Cloud Player | 16 | 2183 | 35 | | Streaming | 199 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAC | Amazon Cloud Player | 16 | 2183 | 35 | | Streaming | 201 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | | Streaming | 5 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | | Streaming | 22 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | | Streaming | 9 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | | Streaming | 10 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | | Streaming | 12 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | | Streaming | 16 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | FR10S1497 | 35 | Streaming | 24 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | FR6V8192? | 35 | Streaming | 13 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBAAN640 | 35 | Streaming | 12 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBAAN640 | 35 | Streaming | 17 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBAWA90( | 35 | Streaming | 12 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBAWA90( | 35 | Streaming | 14 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBAWA90( | 35 | Streaming | 18 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBBLY060( | 35 | Streaming | 21 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBGQH06( | 35 | Streaming | 17 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBGQH06( | 35 | Streaming | 25 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBSUW07( | 35 | Streaming | 12 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GB8XC140( | 35 | Streaming | 14 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GB8XC140( | 35 | Streaming | 21 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GB8XC140( | 35 | Streaming | 28 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USA02742? | 35 | Streaming | 32 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USA2P117? | 35 | Streaming | 16 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USA2P117? | 35 | Streaming | 28 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USA37162? | 35 | Streaming | 13 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USA37162? | 35 | Streaming | 16 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USA56074? | 35 | Streaming | 13 | 0.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USSE9072435 | Streaming | 13 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USSE9072435 | Streaming | 19 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USSE9072435 | Streaming | 25 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USSE9072435 | Streaming | 31 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USSE9072535 | Streaming | 27 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USSE9072535 | Streaming | 28 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USWWW0:35 | Streaming | 12 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USWWW0:35 | Streaming | 15 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USWWW0:35 | Streaming | 21 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USWWW0:35 | Streaming | 30 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | DE8L6110K35 | Streaming | 11 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | GBAAN6403 5 | Streaming | 12 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | GBAAN6403 5 | Streaming | 13 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | GBAAN6403 5 | Streaming | 22 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | GBAWA90K35 | Streaming | 17 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | GBBLY060K35 | Streaming | 19 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | GBBLY060K35 | Streaming | 25 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | GBGQH06C35 | Streaming | 21 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | GB8XC140K35 | Streaming | 11 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | GB8XC140K35 | Streaming | 19 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | GB8XC140K35 | Streaming | 28 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USAT2010:35 | Streaming | 33 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USA02742!35 | Streaming | 19 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USA02742!35 | Streaming | 32 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USAS6064!35 | Streaming | 12 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USAS6064!35 | Streaming | 20 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USAS6074!35 | Streaming | 13 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USESK061135 | Streaming | 16 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USSE9072435 | Streaming | 24 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USSE9072435 | Streaming | 25 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USWWW0:35 | Streaming | 14 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | ES6601405 35 | Streaming | 33 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | FR10S1496 35 | Streaming | 11 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | FR10S1496 35 | Streaming | 12 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | FR10S1497 35 | Streaming | 21 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | GBAAN6403 5 | Streaming | 18 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | GBAWA90K35 | Streaming | 12 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | GBAWA90K35 | Streaming | 14 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | GBBLY140:35 | Streaming | 14 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | GBGQH06C35 | Streaming | 27 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | GB8XC140K35 | Streaming | 13 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | GB8XC140K35 | Streaming | 19 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | USAT2010:35 | Streaming | 13 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | USA02742!35 | Streaming | 25 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | USA02742!35 | Streaming | 29 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | USESK061135 | Streaming | 22 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | USESK061135 | Streaming | 26 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | USESK061135 | Streaming | 31 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | USESK132E35 | Streaming | 24 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | USKBW10C35 | Streaming | 11 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | USSE9072435 | Streaming | 15 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | USSE9072435 | Streaming | 23 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | USWWW0:35 | Streaming | 17 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | USWWW0:35 | Streaming | 23 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | USWWW0:35 | Streaming | 26 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | USWWW0:35 | Streaming | 28 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 2578 | USWWW0:35 | Streaming | 29 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | FR10S1496 35 | Streaming | 19 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | FR10S1497 35 | Streaming | 20 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | FR6V8192735 | Streaming | 17 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | GBAAN6403 5 | Streaming | 19 | 0.00 |

| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | GBAAN640 35 | Streaming | 20 | 0.00 |
|------|------|---|--------|---------|-----------------|------|-------------|----|------|-------------|-----------|----|------|
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | GBAAN640 35 | Streaming | 22 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | GBAWA90( 35 | Streaming | 18 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | GBBLY140( 35 | Streaming | 17 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | GBGQH06( 35 | Streaming | 21 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | GBJUT130( 35 | Streaming | 20 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | GBJUT130( 35 | Streaming | 35 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | GBQRF110 35 | Streaming | 13 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | USA02742! 35 | Streaming | 28 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | USA02742! 35 | Streaming | 29 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | USA2P117! 35 | Streaming | 13 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | USA2P117! 35 | Streaming | 15 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | USESK061: 35 | Streaming | 19 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | USSE9072. 35 | Streaming | 15 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | USSE9072. 35 | Streaming | 17 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | USSE9072. 35 | Streaming | 31 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | USVJ11040 35 | Streaming | 27 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | USV35145: 35 | Streaming | 22 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | USWWWO: 35 | Streaming | 19 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | USWWWO: 35 | Streaming | 30 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | USWWWO: 35 | Streaming | 43 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | FRXB71518 35 | Streaming | 27 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | FR10S1457 35 | Streaming | 17 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | FR10S1457 35 | Streaming | 14 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | FR10S1497 35 | Streaming | 16 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | FR10S1497 35 | Streaming | 18 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | GBAAN640 35 | Streaming | 19 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | GBAAN640 35 | Streaming | 21 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | GBAWA56( 35 | Streaming | 30 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | GBAWA90( 35 | Streaming | 14 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | GBAWA90( 35 | Streaming | 16 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | QM6P415: 35 | Streaming | 33 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | USA02742! 35 | Streaming | 17 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | USA02742! 35 | Streaming | 28 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | USESK061: 35 | Streaming | 14 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | USSE9072. 35 | Streaming | 15 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | USVJ11040 35 | Streaming | 14 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | USV35145: 35 | Streaming | 15 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | USV35145: 35 | Streaming | 19 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | USWWWO: 35 | Streaming | 26 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | USWWWO: 35 | Streaming | 33 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | USWWWO: 35 | Streaming | 36 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | USWWWO: 35 | Streaming | 41 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | FRXB71518 35 | Streaming | 23 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | FR10S1496 35 | Streaming | 25 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBAAN640 35 | Streaming | 20 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBAAN640 35 | Streaming | 29 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBAWA56( 35 | Streaming | 19 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBAWA90( 35 | Streaming | 18 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBAWA90( 35 | Streaming | 20 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | QMFMF14- 35 | Streaming | 28 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | QMFMF14- 35 | Streaming | 31 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USESK133( 35 | Streaming | 15 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USESK133( 35 | Streaming | 29 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USESK133( 35 | Streaming | 48 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USPBR050( 35 | Streaming | 21 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USSE9072. 35 | Streaming | 18 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USSE9072. 35 | Streaming | 28 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USSE9072. 35 | Streaming | 35 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USSE9072. 35 | Streaming | 19 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USVJ11040 35 | Streaming | 17 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USWWWO: 35 | Streaming | 18 | 0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USWWW0: | 35 | Streaming | 34 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USWWW0: | 35 | Streaming | 39 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2366 | ESA0311043 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2366 | GBBLY060( | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2366 | GBGQH06C | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2366 | USA17646( | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2366 | USA371073 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2366 | USA37110! | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2366 | USSE90724 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2366 | USSE90724 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2366 | USSE90725 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2366 | USWWW0: | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2366 | USY1R020< | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | ESA0311043 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | GBAWA56( | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | GBBLY060! | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | GBETY136( | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | GBGQH06C | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | GBGQH06C | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | GBKYA060: | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | GBSWE145 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | GBVVQ130 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | KRA49100( | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USACU050 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USASX084( | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USA02742! | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USA17646( | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USA371073 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USA37110! | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USA56064! | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USA56074! | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USBP1030: | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USCJE0510 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USESK132( | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USHM806( | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USPBR050( | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USPR3748( | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USQY5108: | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USSE90724 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USSE90724 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USSE90725 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USUM715( | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USVJ10400 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USY1R020< | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | US25T088! | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | | 35 | Streaming | 16 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 20 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 21 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 23 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 24 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 25 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 28 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 29 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 32 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 48 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 9 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 10 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 11 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 12 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 13 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 14 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 15 | 0.00 |

| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 18 | 0.00 |
|------|------|---|--------|---------|-----------------|------|--------------------------------|----|------|----|-----------|----|----|
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 22 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 23 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 26 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 27 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 33 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 35 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 38 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 40 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 48 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 59 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 81 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 84 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming | 49 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming | 53 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming | 57 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming | 63 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming | 31 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming | 35 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming | 37 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming | 40 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming | 48 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming | 77 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 31 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 41 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 44 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 47 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 49 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 65 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1413 | 35 | Streaming | 111 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | 35 | Streaming | 36 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | 35 | Streaming | 53 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | 35 | Streaming | 37 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 42 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 46 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 58 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 61 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 67 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 92 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1908 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1910 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2142 | 35 | Streaming | 1 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 1 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 2 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 3 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 4 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 5 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 6 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 7 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 8 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 9 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 11 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 13 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 19 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 20 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 21 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 29 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 34 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 52 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 56 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 127 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 355 | 0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2360 | | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2361 | | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming 1 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming 2 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming 4 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming 5 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming 6 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming 9 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming 10 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming 13 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming 15 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming 21 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming 24 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming 27 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming 30 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming 33 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming 35 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming 38 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming 44 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming 213 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2398 | | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2399 | | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2400 | | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 1904 | LMG0183 | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 1904 | 6.34457E+ | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | | 35 | Streaming 1 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | | 35 | Streaming 2 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | | 35 | Streaming 4 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | CDMRED25 | 35 | Streaming 1 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | HM2057-X | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | LMG0183 | 35 | Streaming 5 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | LMG0241 | 35 | Streaming 2 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | SDG001 | 35 | Streaming 1 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | 7DIG | HFA - 7DIGITAL | 16 | 1899 | | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | 7DIG | HFA - 7DIGITAL | 16 | 2395 | | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | MSLA | MRI - SLACKER | 16 | 1625 | GBAAN640 | 35 | Streaming 16 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | MSLA | MRI - SLACKER | 16 | 1625 | GBQRF110 | 35 | Streaming 3 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | MSLA | MRI - SLACKER | 16 | 1625 | QM6N215: | 35 | Streaming 8 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | MSLA | MRI - SLACKER | 16 | 1625 | USE5K061 | 35 | Streaming 8 | 0.00 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | G I JANE 0 | 46 | TV Perform 6 | 10.98 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | KISS THE G | 46 | TV Perform 2 | 1.72 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | G I JANE 0 | 46 | TV Perform 2 | 1.35 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | | 15 | TV/Radio P 75 | 41.89 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | | 15 | TV/Radio P 25662 | 1.51 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | | 15 | TV/Radio P 1 | 1.13 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | | 15 | TV/Radio P 439 | 0.28 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | | 15 | TV/Radio P 27 | 0.21 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | | 15 | TV/Radio P 1598 | 0.08 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | KISS THE G | 43 | Video Strea 1 | 0.51 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | MIDSOMEF | 43 | Video Strea 1 | 0.28 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | BMI | BMI | 16 | 2073 | | 43 | Video Strea 272293 | 0.02 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | YOTU | YouTube | 16 | 1776 | YOUTUBE I | 44 | Video Strea 18383 | 0.18 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | YOTU | YouTube | 16 | 2334 | YOUTUBE I | 44 | Video Strea 36332 | 0.16 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | YOTU | YouTube | 16 | 1772 | YOUTUBE I | 44 | Video Strea 18191 | 0.15 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | YOTU | YouTube | 16 | 1780 | YOUTUBE I | 44 | Video Strea 41550 | 0.13 |
| JB12 | 2016 | 6 | 323318 | Dimples | Bracken/Hooke D | YOTU | YouTube | 16 | 1772 | YOUTUBE I | 44 | Video Strea 25 | 0.03 |
| JB12 | 2016 | 6 | 323327 | Everybody's R | Bracken/Hooke D | HLYC | HFA - LYRICFIND | 16 | 847 | | 14 | Download- 331 | 0.03 |
| JB12 | 2016 | 6 | 323327 | Everybody's R | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 14 | Download- 230 | 0.02 |
| JB12 | 2016 | 6 | 323327 | Everybody's R | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 14 | Download- 324 | 0.02 |
| JB12 | 2016 | 6 | 323327 | Everybody's R | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | | 14 | Download- 2 | 0.02 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | Download- 125 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | Download- 168 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 14 | Download- 1 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | Download- 31 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | Download- 39 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HLYC | HFA - LYRICFIND | 16 | 1413 | 14 | Download- 49 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HLYC | HFA - LYRICFIND | 16 | 1863 | 14 | Download- 91 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HLYC | HFA - LYRICFIND | 16 | 1277 | 14 | Download- 0 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HLYC | HFA - LYRICFIND | 16 | 1863 | 14 | Download- 33 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HLYC | HFA - LYRICFIND | 16 | 2363 | 14 | Download- 0 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HLYC | HFA - LYRICFIND | 16 | 2405 | 14 | Download- 228 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 117 | NMPA2015 1 | Mechanica 0 | 0.06 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | NMPA | NMPA LATE FEE SETTLEMENT | 16 | 2777 | NMPA2015 1 | Mechanica 0 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming- 253 | 0.02 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming- 111 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USA2P117 35 | Streaming 21285 | 1.66 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USA2P117 35 | Streaming 2336 | 0.20 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USVI10401 35 | Streaming 2338 | 0.18 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming 959 | 0.08 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | USKBW12C 35 | Streaming 1329 | 0.08 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming 1009 | 0.06 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming 1087 | 0.06 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming 515 | 0.04 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USA2P117 35 | Streaming 376 | 0.03 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | 35 | Streaming 538 | 0.03 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | USKBW12C 35 | Streaming 375 | 0.03 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | AMAC | Amazon Cloud Player | 16 | 2183 | 35 | Streaming 1377 | 0.02 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming 93 | 0.02 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1901 | 35 | Streaming 0 | 0.02 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USA2P117 35 | Streaming 111 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming 78 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1413 | 35 | Streaming 137 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1901 | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | AMAC | Amazon Cloud Player | 16 | 2183 | 35 | Streaming 794 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming 81 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming 95 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USA2P117 35 | Streaming 43 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USVI10401 35 | Streaming 34 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | USAFM100 35 | Streaming 89 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | USA2P117 35 | Streaming 51 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | USA2P117 35 | Streaming 78 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | GOPL | Google Play | 16 | 903 | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | GOPL | Google Play | 16 | 903 | FR6V8043 35 | Streaming 48 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming 27 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming 35 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming 59 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming 41 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming 57 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming 37 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming 75 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming 62 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming 64 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming 55 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1270 | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1413 | 35 | Streaming 630 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | 35 | Streaming 71 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | 35 | Streaming 95 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming 52 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming 171 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming 296 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | Streaming 153 | 0.01 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming | 370 | 0.01 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 35 | Streaming | 9 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 35 | Streaming | 11 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | GOPL | Google Play | 14 | 6118 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | GOPL | Google Play | 14 | 6118 | USA2P117! | 35 | Streaming | 19 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | GOPL | Google Play | 15 | 848 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | GOPL | Google Play | 15 | 848 | USVJ1040135 | 35 | Streaming | 13 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | GOPL | Google Play | 15 | 4755 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | GOPL | Google Play | 15 | 6509 | FR6V8043 | 35 | Streaming | 26 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | GOPL | Google Play | 15 | 6509 | FR6V8043 | 35 | Streaming | 31 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | GOPL | Google Play | 15 | 6509 | USKBW12C | 35 | Streaming | 18 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | GOPL | Google Play | 16 | 903 | FR6V8043 | 35 | Streaming | 25 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | GOPL | Google Play | 16 | 903 | FR6V8043 | 35 | Streaming | 49 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | GOPL | Google Play | 16 | 903 | USAFM100 | 35 | Streaming | 42 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | GOPL | Google Play | 16 | 903 | USA2P117! | 35 | Streaming | 16 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | GOPL | Google Play | 16 | 903 | USA2P117! | 35 | Streaming | 20 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | HAPL | HFA - APPLE, INC. | 16 | 2406 | USA37112! | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | HAPL | HFA - APPLE, INC. | 16 | 2406 | USSM1000 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | HAPL | HFA - APPLE, INC. | 16 | 2406 | USVJ1040135 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | HFNL | HFA - NOKIA LIMITED | 16 | 1900 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | HFNL | HFA - NOKIA LIMITED | 16 | 1913 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | HRHA | HFA - Rhapsody International Inc | 16 | 848 | | 35 | Streaming | 6 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | HRHA | HFA - Rhapsody International Inc | 16 | 848 | | 35 | Streaming | 14 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 17 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 25 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 7 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 8 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 21 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 24 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 1248 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 1268 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 1269 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 1908 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 1910 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | | 35 | Streaming | 24 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | | 35 | Streaming | 120 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 2361 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming | 81 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 2398 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 2399 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 2400 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | YOTU | YouTube | 16 | 1780 | YOUTUBE I | 44 | Video Stre: | 91 | 0.00 |
| JB12 | 2016 | 6 | 323327 | Everybody's R Bracken/Hooke D | | YOTU | YouTube | 16 | 2334 | YOUTUBE I | 44 | Video Stre: | 89 | 0.00 |
| JB12 | 2016 | 6 | 321920 | God's Wonde Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 999255 | 14 | Download- | 17 | 0.28 |
| JB12 | 2016 | 6 | 321920 | God's Wonde Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | | 14 | Download- | 2 | 0.06 |
| JB12 | 2016 | 6 | 321920 | God's Wonde Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | | 14 | Download- | 3 | 0.05 |
| JB12 | 2016 | 6 | 321920 | God's Wonde Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | CLP 1790 | 14 | Download- | 3 | 0.05 |
| JB12 | 2016 | 6 | 321920 | God's Wonde Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | CLP 1790 | 14 | Download- | 3 | 0.05 |
| JB12 | 2016 | 6 | 321920 | God's Wonde Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | | 14 | Download- | 1 | 0.04 |
| JB12 | 2016 | 6 | 321920 | God's Wonde Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | CLP 1790 | 14 | Download- | 2 | 0.03 |
| JB12 | 2016 | 6 | 321920 | God's Wonde Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | TTDI1132 | 14 | Download- | 2 | 0.03 |
| JB12 | 2016 | 6 | 321920 | God's Wonde Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | CLP 1790 | 14 | Download- | 1 | 0.02 |
| JB12 | 2016 | 6 | 321920 | God's Wonde Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | | 14 | Download- | 1 | 0.02 |
| JB12 | 2016 | 6 | 321920 | God's Wonde Bracken | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 14 | Download- | 10 | 0.00 |
| JB12 | 2016 | 6 | 321920 | God's Wonde Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 117 | NMPA2015 | 1 | Mechanica | 0 | 0.09 |
| JB12 | 2016 | 6 | 321920 | God's Wonde Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 16 | 2777 | NMPA2015 | 1 | Mechanica | 0 | 0.00 |
| JB12 | 2016 | 6 | 321920 | God's Wonde Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | | 35 | Streaming | 887 | 0.08 |
| JB12 | 2016 | 6 | 321920 | God's Wonde Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | | 35 | Streaming | 563 | 0.05 |
| JB12 | 2016 | 6 | 321920 | God's Wonde Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | | 35 | Streaming | 573 | 0.05 |
| JB12 | 2016 | 6 | 321920 | God's Wonde Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | | 35 | Streaming | 589 | 0.05 |
| JB12 | 2016 | 6 | 321920 | God's Wonde Bracken | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming | 121 | 0.02 |
| JB12 | 2016 | 6 | 321920 | God's Wonde Bracken | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming | 39 | 0.01 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 35 | Streaming | 45 | 0.01 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 35 | Streaming | 55 | 0.01 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 35 | Streaming | 144 | 0.01 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | GOPL | Google Play | 15 | 848 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | GOPL | Google Play | 15 | 848 | USVJ10401 | 35 | Streaming | 33 | 0.01 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | GOPL | Google Play | 16 | 903 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USVJ10401 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 41 | 0.01 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | | 35 | Streaming | 82 | 0.01 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | | 35 | Streaming | 92 | 0.01 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | | 35 | Streaming | 136 | 0.01 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | | 35 | Streaming | 81 | 0.01 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming | 14 | 0.00 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | GOPL | Google Play | 14 | 6118 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | GOPL | Google Play | 15 | 848 | USVJ10401 | 35 | Streaming | 15 | 0.00 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | GOPL | Google Play | 15 | 848 | USVJ10401 | 35 | Streaming | 32 | 0.00 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | FR10S1471 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USAS6081: | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USAS6084 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 9 | 0.00 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 16 | 0.00 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 28 | 0.00 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 34 | 0.00 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 9 | 0.00 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 10 | 0.00 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 13 | 0.00 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 16 | 0.00 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1248 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1268 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1269 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1909 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1910 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2360 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2361 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2398 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2399 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2400 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 1904 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | TGH 1027 | 35 | Streaming | 4 | 0.00 |
| JB12 | 2016 | 6 | 321920 | God's Wonder Bracken | D | YOTU | YouTube | 16 | 1776 | YOUTUBE | 44 | Video Strea | 592 | 0.00 |
| JB12 | 2016 | 6 | 323408 | I See You Whe Bracken/Hooke | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 14 | Download- | 141 | 0.01 |
| JB12 | 2016 | 6 | 323408 | I See You Whe Bracken/Hooke | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 14 | Download- | 173 | 0.01 |
| JB12 | 2016 | 6 | 323408 | I See You Whe Bracken/Hooke | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 14 | Download- | 43 | 0.01 |
| JB12 | 2016 | 6 | 323408 | I See You Whe Bracken/Hooke | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 14 | Download- | 32 | 0.00 |
| JB12 | 2016 | 6 | 323408 | I See You Whe Bracken/Hooke | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 117 | NMPA2015 | 1 | Mechanica | 0 | 0.05 |
| JB12 | 2016 | 6 | 323408 | I See You Whe Bracken/Hooke | D | NMPA | NMPA LATE FEE SETTLEMENT | 16 | 2777 | NMPA2015 | 1 | Mechanica | 0 | 0.01 |
| JB12 | 2016 | 6 | 323408 | I See You Whe Bracken/Hooke | D | BMI | BMI | 16 | 2073 | | 34 | Streaming | 169 | 0.01 |
| JB12 | 2016 | 6 | 323408 | I See You Whe Bracken/Hooke | D | BMI | BMI | 16 | 2073 | | 34 | Streaming | 17 | 0.01 |
| JB12 | 2016 | 6 | 323408 | I See You Whe Bracken/Hooke | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming | 447 | 0.04 |
| JB12 | 2016 | 6 | 323408 | I See You Whe Bracken/Hooke | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 35 | Streaming | 428 | 0.02 |
| JB12 | 2016 | 6 | 323408 | I See You Whe Bracken/Hooke | D | AMAC | Amazon Cloud Player | 16 | 2183 | | 35 | Streaming | 744 | 0.01 |
| JB12 | 2016 | 6 | 323408 | I See You Whe Bracken/Hooke | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming | 61 | 0.01 |
| JB12 | 2016 | 6 | 323408 | I See You Whe Bracken/Hooke | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 35 | Streaming | 97 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | | 14 | Download- | 7 | 0.06 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | | 14 | Download- | 5 | 0.04 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | NVD2 713 | 14 | Download- | 3 | 0.03 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 14 | Download- | 171 | 0.02 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 14 | Download- | 138 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 14 | Download- | 163 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 14 | Download- | 225 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 999186 | 14 | Download- | 1 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | | 14 | Download- | 1 | 0.01 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HFX5 | HFA - X5 MUSIC GROUP AB | 16 | 2373 | 14 | Download- 1 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | Download- 50 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | Download- 66 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | Download- 90 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | Download- 40 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | Download- 48 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | Download- 132 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | Download- 6 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HLYC | HFA - LYRICFIND | 16 | 1277 | 14 | Download- 0 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | MDI | MEDIANET DIGITAL, INC | 15 | 5082 | USQY5108: 1 | Mechanica 3 | 0.67 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 117 | NMPA2015 1 | Mechanica 0 | 0.07 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | SHOU | Shout! Factory | 16 | 951 | 8266631011 | Mechanica 5 | 0.03 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | NMPA | NMPA LATE FEE SETTLEMENT | 16 | 2777 | NMPA2015 1 | Mechanica 0 | 0.02 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | MDI | MEDIANET DIGITAL, INC | 15 | 5082 | GBAWA98I 1 | Mechanica 9 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming- 20202 | 0.53 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming- 36239 | 0.35 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming- 22078 | 0.23 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming- 637 | 0.04 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming- 92 | 0.02 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming- 277 | 0.02 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming- 26392 | 0.02 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming- 43 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming- 104 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming- 161 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming- 715 | 0.06 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming- 622 | 0.04 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming- 644 | 0.04 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming- 368 | 0.03 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | MDI | MEDIANET DIGITAL, INC | 16 | 381 | 35 | Streaming- 1 | 0.03 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming- 425 | 0.03 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming- 231 | 0.02 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming- 336 | 0.02 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | AMAC | Amazon Cloud Player | 16 | 2183 | 35 | Streaming- 1381 | 0.02 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming- 244 | 0.02 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USV35145: 35 | Streaming- 159 | 0.02 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USV35145: 35 | Streaming- 192 | 0.02 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1413 | 35 | Streaming- 241 | 0.02 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBGQH06C 35 | Streaming- 118 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBGQH06C 35 | Streaming- 138 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming- 22 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming- 52 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming- 76 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming- 104 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | AMAC | Amazon Cloud Player | 16 | 2183 | 35 | Streaming- 696 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | AMAC | Amazon Cloud Player | 16 | 2183 | 35 | Streaming- 728 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming- 28 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming- 35 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming- 73 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming- 42 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming- 97 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | 35 | Streaming- 0 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBGQH06C 35 | Streaming- 68 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USV35145: 35 | Streaming- 65 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 15 | 848 | 35 | Streaming- 0 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 15 | 848 | GBGQH06C 35 | Streaming- 35 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 15 | 848 | GBGQH06C 35 | Streaming- 36 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 15 | 848 | GBGQH06C 35 | Streaming- 41 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USV35145: 35 | Streaming- 92 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | 35 | Streaming- 0 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | 35 | Streaming- 0 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | GBGQH06C 35 | Streaming- 50 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 16 | 903 | 35 | Streaming- 0 | 0.01 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming 72 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming 45 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | | 35 | Streaming 106 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | | 35 | Streaming 97 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | | 35 | Streaming 53 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | | 35 | Streaming 108 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1268 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1269 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | | 35 | Streaming 75 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | MDI | MEDIANET DIGITAL, INC | 16 | 381 | | 35 | Streaming 2 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming 12 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | ARA82120( | 35 | Streaming 15 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | ARA82120( | 35 | Streaming 19 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | ARA82120( | 35 | Streaming 25 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | DEBL6113( | 35 | Streaming 12 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | DEBL6113( | 35 | Streaming 17 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBGQH06C | 35 | Streaming 16 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBGQH06C | 35 | Streaming 22 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBGQH06C | 35 | Streaming 26 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBGQH06C | 35 | Streaming 31 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USA2P117! | 35 | Streaming 12 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 15 | 848 | ARA82120( | 35 | Streaming 11 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 15 | 848 | ARA82120( | 35 | Streaming 23 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 15 | 848 | GBGQH06C | 35 | Streaming 11 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 15 | 848 | GBGQH06C | 35 | Streaming 14 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 15 | 848 | GBQRF071 | 35 | Streaming 20 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | GBGQH06C | 35 | Streaming 30 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | GBGQH06C | 35 | Streaming 19 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | GBGQH06C | 35 | Streaming 25 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | GBGQH06C | 35 | Streaming 33 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | USV35145! | 35 | Streaming 18 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | USV35145! | 35 | Streaming 19 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | USV35145! | 35 | Streaming 26 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBGQH06C | 35 | Streaming 26 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBGQH06C | 35 | Streaming 30 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBGQH06C | 35 | Streaming 37 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBGQH06C | 35 | Streaming 40 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBGQH06C | 35 | Streaming 41 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBGQH06C | 35 | Streaming 42 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBLGL000! | 35 | Streaming 15 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBLGL000! | 35 | Streaming 23 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBLGL000! | 35 | Streaming 43 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | GOPL | Google Play | 16 | 903 | USV35145! | 35 | Streaming 16 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2366 | USV11040 | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | ESA03110 | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USV11040 | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | | 35 | Streaming 10 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming 10 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming 12 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1901 | | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming 5 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming 6 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming 9 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming 10 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming 14 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming 15 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming 17 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming 19 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming 24 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | | 35 | Streaming 35 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | | 35 | Streaming 28 | 0.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1248 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1413 | | 35 | Streaming | 503 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | | 35 | Streaming | 45 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1908 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1909 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1910 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2360 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2361 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2398 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2399 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2400 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | | 35 | Streaming | 3 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | 703982 | 35 | Streaming | 9 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | 7DIG | HFA - 7DIGITAL | 16 | 1901 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | MSLA | MRI - SLACKER | 16 | 1625 | ARA82120( | 35 | Streaming | 9 | 0.00 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | YOTU | YouTube | 16 | 2334 | YOUTUBE I | 44 | Video Strea | 223 | 0.02 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | YOTU | YouTube | 16 | 1772 | YOUTUBE I | 44 | Video Strea | 208 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | YOTU | YouTube | 16 | 1776 | YOUTUBE I | 44 | Video Strea | 321 | 0.01 |
| JB12 | 2016 | 6 | 323351 | I'm So Excited Bracken/Hooke D | YOTU | YouTube | 16 | 1780 | YOUTUBE I | 44 | Video Strea | 302 | 0.01 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 16 | 1149 | | 14 | Download | 18 | 0.15 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 16 | 2373 | | 14 | Download | 13 | 0.11 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | NVD2 713 | 14 | Download | 3 | 0.03 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 14 | Download | 146 | 0.01 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | | 14 | Download | 1 | 0.01 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 14 | Download | 45 | 0.01 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 14 | Download | 45 | 0.01 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 14 | Download | 137 | 0.01 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 117 | NMPA2015 | 1 | Mechanica | 0 | 0.05 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | NMPA | NMPA LATE FEE SETTLEMENT | 16 | 2777 | NMPA2015 | 1 | Mechanica | 0 | 0.00 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | BMI | BMI | 16 | 2073 | | 34 | Streaming | -285 | 0.02 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | BMI | BMI | 16 | 2073 | | 34 | Streaming | -15 | 0.01 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | BMI | BMI | 16 | 2073 | | 34 | Streaming | 72 | 0.01 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming | 385 | 0.03 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 35 | Streaming | 363 | 0.02 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | | 35 | Streaming | 81 | 0.02 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | MDI | MEDIANET DIGITAL, INC | 16 | 381 | | 35 | Streaming | 1 | 0.02 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | | 35 | Streaming | 56 | 0.01 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | AMAC | Amazon Cloud Player | 16 | 2183 | | 35 | Streaming | 737 | 0.01 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming | 98 | 0.01 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 35 | Streaming | 132 | 0.01 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | GOPL | Google Play | 16 | 903 | DELJ81104 | 35 | Streaming | 81 | 0.01 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | | 35 | Streaming | 20 | 0.01 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | | 35 | Streaming | 25 | 0.01 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | | 35 | Streaming | 37 | 0.01 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1413 | | 35 | Streaming | 38 | 0.01 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | | 35 | Streaming | 73 | 0.01 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | | 35 | Streaming | 63 | 0.01 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | | 35 | Streaming | 75 | 0.01 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | | 35 | Streaming | 77 | 0.01 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming | 22 | 0.00 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 35 | Streaming | 11 | 0.00 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USA2P117! | 35 | Streaming | 19 | 0.00 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | GOPL | Google Play | 15 | 848 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | GOPL | Google Play | 16 | 903 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBMNA10: | 35 | Streaming | 42 | 0.00 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2366 | USVJ10402 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USVJ10402 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | | 35 | Streaming | 12 | 0.00 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 11 | 0.00 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 12 | 0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 6 | 323409 | I'm So Worrie | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1901 | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming 5 | 0.00 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming 10 | 0.00 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming 16 | 0.00 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1248 | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1268 | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1269 | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1908 | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1910 | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2360 | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2361 | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2398 | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2400 | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323409 | I'm So Worrie | Bracken/Hooke D | 7DIG | HFA - 7DIGITAL | 16 | 1901 | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | CLO00152[ 14 | Download- 10 | 0.13 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | CLO0089DI 14 | Download- 5 | 0.05 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | CLO0089DI 14 | Download- 2 | 0.02 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | Download- 198 | 0.02 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HFX5 | HFA - X5 MUSIC GROUP AB | 16 | 2373 | 14 | Download- 1 | 0.02 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | Download- 230 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | Download- 40 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HAVL | HFA - AUDIO AND VIDEO LABS, INC. | 16 | 1367 | USCGH056 14 | Download- 52 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HLYC | HFA - LYRICFIND | 16 | 847 | 14 | Download- 44 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HLYC | HFA - LYRICFIND | 16 | 1413 | 14 | Download- 117 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HLYC | HFA - LYRICFIND | 16 | 1863 | 14 | Download- 403 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | Download- 12 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | Download- 31 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HAVL | HFA - AUDIO AND VIDEO LABS, INC. | 16 | 1367 | 14 | Download- 20 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HLYC | HFA - LYRICFIND | 16 | 847 | 14 | Download- 22 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HLYC | HFA - LYRICFIND | 16 | 1277 | 14 | Download- 0 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HLYC | HFA - LYRICFIND | 16 | 2363 | 14 | Download- 0 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HLYC | HFA - LYRICFIND | 16 | 2405 | 14 | Download- 39 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HLYC | HFA - LYRICFIND | 16 | 2405 | 14 | Download- 57 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HLYE | HFA - LIGHTYEAR ENTERTAINMENT, L.P. | 16 | 1079 | 54213 1 | Mechanica 0 | 6.10 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | CLEO | Cleopatra Records | 16 | 587 | CLO0089C[ 1 | Mechanica 229 | 1.92 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HEAG | HFA - Eagle Records | 16 | 2371 | WK236292 1 | Mechanica 8 | 0.07 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HEAG | HFA - Eagle Records | 16 | 2371 | ER201762 1 | Mechanica 7 | 0.06 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 117 | NMPA2015 1 | Mechanica 0 | 0.06 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HEAG | HFA - Eagle Records | 16 | 2371 | ER201762 1 | Mechanica 6 | 0.06 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HEAG | HFA - Eagle Records | 16 | 2371 | WK236292 1 | Mechanica 4 | 0.04 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HEAG | HFA - Eagle Records | 16 | 2371 | WK236292 1 | Mechanica 2 | 0.02 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | NMPA | NMPA LATE FEE SETTLEMENT | 16 | 2777 | NMPA2015 1 | Mechanica 0 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | MDI | MEDIANET DIGITAL, INC | 15 | 5082 | FR6V8126[ 1 | Mechanica 8 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | MDI | MEDIANET DIGITAL, INC | 15 | 5082 | GBAWA98[ 1 | Mechanica 8 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | MDI | MEDIANET DIGITAL, INC | 15 | 5082 | GBFDB090[ 1 | Mechanica 1 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming 377718 | 3.67 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming 234981 | 2.42 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming 66219 | 1.74 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming 977 | 0.06 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming 108 | 0.02 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming 136 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming 8171 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming 42 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming 105 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming 134 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming 1011 | 0.08 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming 796 | 0.04 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1413 | 35 | Streaming 112 | 0.02 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1270 | 35 | Streaming 0 | 0.02 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | MDI | MEDIANET DIGITAL, INC | 16 | 381 | 35 | Streaming 1 | 0.02 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | AMAC | Amazon Cloud Player | 16 | 2183 | 35 | Streaming 1184 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | GBGQH06C 35 | Streaming 36 | 0.01 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | AMAC | Amazon Cloud Player | 16 | 2183 | 35 | Streaming 766 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming 41 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming 69 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming 79 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming 92 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | AUV40140 35 | Streaming 37 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | AUV40140 35 | Streaming 49 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | AUV40140 35 | Streaming 56 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | GBGQH06C 35 | Streaming 38 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | GBGQH06C 35 | Streaming 48 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | AUV40140 35 | Streaming 69 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBGQH06C 35 | Streaming 55 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBGQH06C 35 | Streaming 89 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming 21 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming 24 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming 48 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming 49 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming 37 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming 49 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1248 | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1268 | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1269 | 35 | Streaming 152 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1413 | 35 | Streaming 43 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming 50 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1901 | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | MDI | MEDIANET DIGITAL, INC | 16 | 381 | 35 | Streaming 3 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming 11 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming 34 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | AUV40140 35 | Streaming 18 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | AUV40140 35 | Streaming 19 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | AUV40140 35 | Streaming 21 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBGQH06C 35 | Streaming 12 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBGQH06C 35 | Streaming 24 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | GBGQH06C 35 | Streaming 27 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USA2P117 35 | Streaming 34 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USFJ70600 35 | Streaming 29 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USA2P117 35 | Streaming 11 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | USFJ70600 35 | Streaming 12 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | 35 | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | AUV40140 35 | Streaming 27 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | GBGQH06C 35 | Streaming 30 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 15 | 4755 | GBGQH06C 35 | Streaming 33 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | AUV40140 35 | Streaming 29 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | AUV40140 35 | Streaming 30 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | AUV40140 35 | Streaming 38 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | GBGQH06C 35 | Streaming 23 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | GBGQH06C 35 | Streaming 26 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | GBGQH06C 35 | Streaming 27 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | GBGQH06C 35 | Streaming 28 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 15 | 6509 | GBGQH06C 35 | Streaming 29 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | AUV40140 35 | Streaming 46 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBGQH06C 35 | Streaming 25 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBGQH06C 35 | Streaming 28 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBGQH06C 35 | Streaming 33 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | GOPL | Google Play | 16 | 903 | GBGQH06C 35 | Streaming 43 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2366 | USQY5108 35 | Streaming 0 | 0.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HAPL | HFA - APPLE, INC. | 16 | 2366 | USVJ104023 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | BEX059132 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | GBCBR020 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | GBFDB090 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | QM6XS157 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USFJ70600 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USQY5108 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USVJ104023 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HFNL | HFA - NOKIA LIMITED | 16 | 1900 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | | 35 | Streaming | 6 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | | 35 | Streaming | 12 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 11 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HRHA | HFA - Rhapsody International Inc | 16 | 1901 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 6 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 7 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 10 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 11 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 14 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 16 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 21 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | | 35 | Streaming | 10 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | | 35 | Streaming | 15 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | | 35 | Streaming | 23 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | | 35 | Streaming | 17 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | | 35 | Streaming | 19 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | | 35 | Streaming | 22 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | | 35 | Streaming | 29 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | | 35 | Streaming | 32 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | | 35 | Streaming | 11 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | | 35 | Streaming | 39 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | | 35 | Streaming | 35 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1908 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1909 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1910 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | | 35 | Streaming | 61 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | | 35 | Streaming | 95 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2360 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2361 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming | 45 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2398 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2399 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2400 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | 7DIG | HFA - 7DIGITAL | 16 | 1901 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | BMI | BMI | 16 | 2073 | | 15 | TV/Radio P | 269 | 0.02 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | BMI | BMI | 16 | 2073 | | 15 | TV/Radio P | 11 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | YOTU | YouTube | 16 | 1776 | YOUTUBE I | 44 | Video Strea | 464 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | YOTU | YouTube | 16 | 1780 | YOUTUBE I | 44 | Video Strea | 400 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | YOTU | YouTube | 16 | 2334 | YOUTUBE I | 44 | Video Strea | 372 | 0.01 |
| JB12 | 2016 | 6 | 323359 | Little Wheel | Bracken/Hooke | D | YOTU | YouTube | 16 | 1772 | YOUTUBE I | 44 | Video Strea | 447 | 0.00 |
| JB12 | 2016 | 6 | 322017 | My Gal Keeps | Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | | 14 | Download- | 13 | 0.21 |
| JB12 | 2016 | 6 | 322017 | My Gal Keeps | Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 973752 | 14 | Download- | 4 | 0.07 |
| JB12 | 2016 | 6 | 322017 | My Gal Keeps | Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | 21096 | 14 | Download- | 1 | 0.02 |
| JB12 | 2016 | 6 | 322017 | My Gal Keeps | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 117 | NMPA2015 | 1 | Mechanica | 0 | 0.09 |
| JB12 | 2016 | 6 | 322017 | My Gal Keeps | Bracken | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming | 83 | 0.01 |
| JB12 | 2016 | 6 | 322017 | My Gal Keeps | Bracken | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 35 | Streaming | 128 | 0.01 |
| JB12 | 2016 | 6 | 322017 | My Gal Keeps | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1909 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 322017 | My Gal Keeps | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2360 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 319500 | My Heart Ren | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 117 | NMPA2015 | 1 | Mechanica | 0 | 0.25 |
| JB12 | 2016 | 6 | 319500 | My Heart Ren | Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 16 | 2777 | NMPA2015 | 1 | Mechanica | 0 | 0.04 |
| JB12 | 2016 | 6 | 319500 | My Heart Ren | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1269 | | 35 | Streaming | 0 | 0.01 |
| JB12 | 2016 | 6 | 319500 | My Heart Ren | Bracken | D | HFNL | HFA - NOKIA LIMITED | 16 | 1900 | | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 319500 | My Heart Ren | Bracken | D | HFNL | HFA - NOKIA LIMITED | 16 | 1913 | | 35 | Streaming | 0 | 0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 6 | 319500 | My Heart Ren Bracken | | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 5 | 0.00 |
| JB12 | 2016 | 6 | 319500 | My Heart Ren Bracken | | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 16 | 0.00 |
| JB12 | 2016 | 6 | 319500 | My Heart Ren Bracken | | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1248 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 319500 | My Heart Ren Bracken | | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 30 | 0.00 |
| JB12 | 2016 | 6 | 319500 | My Heart Ren Bracken | | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1908 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 319500 | My Heart Ren Bracken | | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1909 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 319500 | My Heart Ren Bracken | | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2360 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 319500 | My Heart Ren Bracken | | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2361 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 319500 | My Heart Ren Bracken | | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2398 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 319500 | My Heart Ren Bracken | | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2399 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 319500 | My Heart Ren Bracken | | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2400 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 321125 | Rock This Join Bracken | | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | Download | -52 | 0.01 |
| JB12 | 2016 | 6 | 321125 | Rock This Join Bracken | | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | Download | -5 | 0.00 |
| JB12 | 2016 | 6 | 321125 | Rock This Join Bracken | | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | Download | -17 | 0.00 |
| JB12 | 2016 | 6 | 321125 | Rock This Join Bracken | | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | Download | -9 | 0.00 |
| JB12 | 2016 | 6 | 321125 | Rock This Join Bracken | | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 117 | NMPA2015 | 1 | Mechanica | 0 | 0.28 |
| JB12 | 2016 | 6 | 321125 | Rock This Join Bracken | | D | SNEW | Sony Music Entertainment | 16 | 1387 | G010003236 | Online Mec | 25 | 1.13 |
| JB12 | 2016 | 6 | 321125 | Rock This Join Bracken | | D | SNEW | Sony Music Entertainment | 16 | 1387 | G010003236 | Online Mec | 2 | 0.09 |
| JB12 | 2016 | 6 | 321125 | Rock This Join Bracken | | D | SNEW | Sony Music Entertainment | 16 | 1387 | G010003236 | Online Mec | 2 | 0.09 |
| JB12 | 2016 | 6 | 321125 | Rock This Join Bracken | | D | SNEW | Sony Music Entertainment | 16 | 1387 | G010003236 | Online Mec | 1 | 0.08 |
| JB12 | 2016 | 6 | 321125 | Rock This Join Bracken | | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming | 189 | 0.07 |
| JB12 | 2016 | 6 | 321125 | Rock This Join Bracken | | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming | 152 | 0.04 |
| JB12 | 2016 | 6 | 321125 | Rock This Join Bracken | | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming | 29 | 0.01 |
| JB12 | 2016 | 6 | 321125 | Rock This Join Bracken | | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming | 37 | 0.01 |
| JB12 | 2016 | 6 | 321125 | Rock This Join Bracken | | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming | 17 | 0.00 |
| JB12 | 2016 | 6 | 321125 | Rock This Join Bracken | | D | MSLA | MRI - SLACKER | 16 | 1625 | QMFMF14 | 35 | Streaming | 2 | 0.00 |
| JB12 | 2016 | 6 | 321125 | Rock This Join Bracken | | D | MSLA | MRI - SLACKER | 16 | 1625 | USA2P116 | 35 | Streaming | 3 | 0.00 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | 14 | Download | -4 | 0.04 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 14 | Download | -3 | 0.03 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 999191 | 14 | Download | -3 | 0.03 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 14 | Download | -2 | 0.02 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 84812907C | 14 | Download | -1 | 0.01 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | 14 | Download | -1 | 0.01 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 117 | NMPA2015 | 1 | Mechanica | 0 | 0.05 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | BMI | BMI | 16 | 2073 | 34 | Streaming | -312 | 0.02 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | BMI | BMI | 16 | 2073 | 34 | Streaming | -60 | 0.01 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | HRHA | HFA - Rhapsody International Inc | 16 | 1413 | 35 | Streaming | 198 | 0.01 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | MDI | MEDIANET DIGITAL, INC | 16 | 381 | 35 | Streaming | 1 | 0.01 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | GOPL | Google Play | 14 | 6118 | USA2P117 | 35 | Streaming | 39 | 0.01 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | HRHA | HFA - Rhapsody International Inc | 16 | 1901 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming | 43 | 0.01 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming | 51 | 0.01 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 63 | 0.01 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | GOPL | Google Play | 14 | 6118 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | GOPL | Google Play | 15 | 848 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | GOPL | Google Play | 15 | 848 | USA2P117 | 35 | Streaming | 17 | 0.00 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | GOPL | Google Play | 16 | 903 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USVJ10403 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 14 | 0.00 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 15 | 0.00 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 24 | 0.00 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 26 | 0.00 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 28 | 0.00 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming | 34 | 0.00 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 28 | 0.00 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1268 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1269 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 29 | 0.00 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 42 | 0.00 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2360 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2398 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2399 | 35 | Streaming | 0 | 0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2400 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke D | 7DIG | HFA - 7DIGITAL | 16 | 1901 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke D | YOTU | YouTube | 16 | 1772 | YOUTUBE I 44 | Video Strea | 18 | 0.00 |
| JB12 | 2016 | 6 | 323412 | Rosie Mae | Bracken/Hooke D | YOTU | YouTube | 16 | 1776 | YOUTUBE I 44 | Video Strea | 17 | 0.00 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | HOODOO2 14 | Download- | 7 | 0.06 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | Download- | 124 | 0.01 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | Download- | 144 | 0.01 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | Download- | 170 | 0.01 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | Download- | 180 | 0.01 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 14 | Download- | 1 | 0.01 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | Download- | 47 | 0.01 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | Download- | 54 | 0.01 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | Download- | 52 | 0.01 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | Download- | 13 | 0.00 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 117 | NMPA2015 1 | Mechanica | 0 | 0.05 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | NMPA | NMPA LATE FEE SETTLEMENT | 16 | 2777 | NMPA2015 1 | Mechanica | 0 | 0.01 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | BMI | BMI | 16 | 2073 | 34 | Streaming | 263 | 0.02 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming | 384 | 0.03 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming | 394 | 0.03 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming | 379 | 0.02 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming | 383 | 0.02 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | AMAC | Amazon Cloud Player | 16 | 2183 | 35 | Streaming | 709 | 0.01 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | AMAC | Amazon Cloud Player | 16 | 2183 | 35 | Streaming | 717 | 0.01 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming | 58 | 0.01 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming | 84 | 0.01 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming | 68 | 0.01 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming | 108 | 0.01 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1413 | 35 | Streaming | 54 | 0.01 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 1901 | 35 | Streaming | 0 | 0.01 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 23 | 0.01 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming | 43 | 0.01 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 51 | 0.01 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | MDI | MEDIANET DIGITAL, INC | 16 | 381 | 35 | Streaming | 1 | 0.01 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | GOPL | Google Play | 14 | 6118 | USA2P117 35 | Streaming | 26 | 0.00 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | GOPL | Google Play | 15 | 848 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USVJ10404 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 9 | 0.00 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 11 | 0.00 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming | 27 | 0.00 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming | 28 | 0.00 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming | 24 | 0.00 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 29 | 0.00 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 38 | 0.00 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1248 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1269 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 28 | 0.00 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1908 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1909 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1910 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2360 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2361 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2398 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2399 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2400 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323411 | The Road Is Sc | Bracken/Hooke D | 7DIG | HFA - 7DIGITAL | 16 | 1901 | 35 | Streaming | 0 | 0.00 |
| JB12 | 2016 | 6 | 323212 | Why Won't Yc | Bracken/Hudso D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 16 | 2373 | LOAD094 14 | Download- | 2 | 0.02 |
| JB12 | 2016 | 6 | 323212 | Why Won't Yc | Bracken/Hudso D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 16 | 1149 | CHRCD079 14 | Download- | 1 | 0.01 |
| JB12 | 2016 | 6 | 323212 | Why Won't Yc | Bracken/Hudso D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 16 | 1149 | LOAD094 14 | Download- | 1 | 0.01 |
| JB12 | 2016 | 6 | 323212 | Why Won't Yc | Bracken/Hudso D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | Download- | 19 | 0.00 |
| JB12 | 2016 | 6 | 323212 | Why Won't Yc | Bracken/Hudso D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming | 36 | 0.01 |
| JB12 | 2016 | 6 | 323212 | Why Won't Yc | Bracken/Hudso D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming | 8 | 0.00 |
| JB12 | 2016 | 6 | 323212 | Why Won't Yc | Bracken/Hudso D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1901 | 35 | Streaming | 0 | 0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 6 | 323212 | Why Won't Yc Bracken/Hudsc D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | | Streaming 18 | 0.00 |
| JB12 | 2016 | 6 | 323212 | Why Won't Yc Bracken/Hudsc D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | | Streaming 18 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | HIIN | HFA - Ingrooves Isolation Network, Inc. | 16 | 1149 | 14 | | Download- 18 | 0.15 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | HIIN | HFA - Ingrooves Isolation Network, Inc. | 16 | 2373 | 14 | | Download- 13 | 0.11 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | | Download- 232 | 0.02 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | | Download- 298 | 0.02 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | | Download- 41 | 0.01 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | | Download- 23 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | HLYC | HFA - LYRICFIND | 16 | 847 | 14 | | Download- 15 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | HLYC | HFA - LYRICFIND | 16 | 1277 | 14 | | Download- 0 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | HLYC | HFA - LYRICFIND | 16 | 1413 | 14 | | Download- 23 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | HLYC | HFA - LYRICFIND | 16 | 1863 | 14 | | Download- 30 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 117 | NMPA2015 1 | | Mechanica 0 | 0.05 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | MDI | MEDIANET DIGITAL, INC | 15 | 5082 | FR6V8126C 1 | | Mechanica 6 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | MDI | MEDIANET DIGITAL, INC | 15 | 5082 | GBAWA98: 1 | | Mechanica 8 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | NMPA | NMPA LATE FEE SETTLEMENT | 16 | 2777 | NMPA2015 1 | | Mechanica 0 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | GOPL | Google Play | 14 | 4553 | USA56094 54 | | Online Lyri 4 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | GOPL | Google Play | 14 | 4553 | USA56094 54 | | Online Lyri 2 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | BMI | BMI | 16 | 2073 | | 45 | Radio Perfc 227 | 2.15 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | BMI | BMI | 16 | 2073 | | 34 | Streaming - 115 | 0.01 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | | Streaming 1124 | 0.09 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | | Streaming 1114 | 0.06 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | MDI | MEDIANET DIGITAL, INC | 16 | 381 | 35 | | Streaming 1 | 0.01 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | AMAC | Amazon Cloud Player | 16 | 2183 | 35 | | Streaming 789 | 0.01 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | | Streaming 29 | 0.01 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | | Streaming 57 | 0.01 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | | Streaming 66 | 0.01 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | | Streaming 86 | 0.01 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | GOPL | Google Play | 14 | 6118 | USA2P117! 35 | | Streaming 53 | 0.01 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | HRHA | HFA - Rhapsody International Inc | 16 | 1413 | 35 | | Streaming 49 | 0.01 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 1248 | 35 | | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 1268 | 35 | | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 1269 | 35 | | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | | Streaming 18 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | GOPL | Google Play | 14 | 6118 | 35 | | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | GOPL | Google Play | 15 | 848 | USA2P117! 35 | | Streaming 12 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | GOPL | Google Play | 15 | 848 | USA2P117! 35 | | Streaming 13 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | GOPL | Google Play | 16 | 903 | 35 | | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | HAPL | HFA - APPLE, INC. | 16 | 2406 | USVJ10405 35 | | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | HRHA | HFA - Rhapsody International Inc | 16 | 1901 | 35 | | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | | Streaming 5 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | | Streaming 10 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | | Streaming 14 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | | Streaming 19 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | | Streaming 29 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | | Streaming 30 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | | Streaming 25 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | | Streaming 36 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | | Streaming 20 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | | Streaming 33 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 1908 | 35 | | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 1909 | 35 | | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 1910 | 35 | | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 2360 | 35 | | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 2361 | 35 | | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 2398 | 35 | | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 2399 | 35 | | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | HSPO | HFA - SPOTIFY USA, INC | 16 | 2400 | 35 | | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 323415 | You Can Lead Bracken/Hooke D | | 7DIG | HFA - 7DIGITAL | 16 | 1901 | 35 | | Streaming 0 | 0.00 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken D | | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 14 | | Download- 25 | 1.14 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken D | | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | DWN6000: 14 | | Download- 11 | 1.00 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken D | | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | DWN6000: 14 | | Download- 10 | 0.45 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | DWN6000: | 14 | Download- 9 | 0.41 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | | 14 | Download- 7 | 0.32 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | DWN6000: | 14 | Download- 7 | 0.32 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | | 14 | Download- 3 | 0.28 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | | 14 | Download- 1 | 0.25 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | DWN6000: | 14 | Download- 5 | 0.23 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | DWN6000: | 14 | Download- 4 | 0.18 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | | 14 | Download- 3 | 0.14 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | | 14 | Download- 3 | 0.14 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 16 | 1149 | CHRCD079 | 14 | Download- 2 | 0.09 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 16 | 2373 | CHRCD079 | 14 | Download- 1 | 0.05 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HLYC | HFA - LYRICFIND | 16 | 847 | | 14 | Download- 100 | 0.04 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HLYC | HFA - LYRICFIND | 16 | 847 | | 14 | Download- 55 | 0.02 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HLYC | HFA - LYRICFIND | 16 | 1413 | | 14 | Download- 167 | 0.02 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HLYC | HFA - LYRICFIND | 16 | 2363 | | 14 | Download- 0 | 0.02 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 14 | Download- 13 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HLYC | HFA - LYRICFIND | 16 | 1277 | | 14 | Download- 0 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HLYC | HFA - LYRICFIND | 16 | 1863 | | 14 | Download- 41 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HLYC | HFA - LYRICFIND | 16 | 1863 | | 14 | Download- 108 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HLYC | HFA - LYRICFIND | 16 | 2405 | | 14 | Download- 14 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HLYC | HFA - LYRICFIND | 16 | 2405 | | 14 | Download- 92 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 117 | NMPA2015 | 1 | Mechanica 0 | 0.34 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | NMPA | NMPA LATE FEE SETTLEMENT | 16 | 2777 | NMPA2015 | 1 | Mechanica 0 | 0.06 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming 264 | 0.14 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HRHA | HFA - Rhapsody International Inc | 16 | 1901 | | 35 | Streaming 0 | 0.09 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HRHA | HFA - Rhapsody International Inc | 16 | 1413 | | 35 | Streaming 251 | 0.07 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2361 | | 35 | Streaming 0 | 0.06 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1910 | | 35 | Streaming 0 | 0.05 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1901 | | 35 | Streaming 0 | 0.04 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1908 | | 35 | Streaming 0 | 0.04 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2398 | | 35 | Streaming 0 | 0.04 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1413 | | 35 | Streaming 258 | 0.03 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1909 | | 35 | Streaming 0 | 0.03 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2360 | | 35 | Streaming 0 | 0.03 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2399 | | 35 | Streaming 0 | 0.03 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2400 | | 35 | Streaming 0 | 0.03 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | | 35 | Streaming 30 | 0.02 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | | 35 | Streaming 31 | 0.02 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming 10 | 0.02 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming 48 | 0.02 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming 38 | 0.02 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming 320 | 0.02 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1248 | | 35 | Streaming 0 | 0.02 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1268 | | 35 | Streaming 0 | 0.02 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1269 | | 35 | Streaming 0 | 0.02 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | | 35 | Streaming 150 | 0.02 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming 46 | 0.02 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | AMAC | Amazon Cloud Player | 16 | 2183 | | 35 | Streaming 174 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 35 | Streaming 26 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | GOPL | Google Play | 14 | 6118 | | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | GOPL | Google Play | 14 | 6118 | FR6V8090 | 35 | Streaming 18 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | GOPL | Google Play | 14 | 6118 | FR6V8090 | 35 | Streaming 22 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | GOPL | Google Play | 14 | 6118 | FR6V8090 | 35 | Streaming 26 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | GOPL | Google Play | 15 | 848 | USESK129 | 35 | Streaming 20 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HAPL | HFA - APPLE, INC. | 16 | 2366 | USI4R0703 | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | FR10S1479 | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | GBVVQ130 | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | NLEM8080 | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USI4R0703 | 35 | Streaming 0 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | | 35 | Streaming 10 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | | 35 | Streaming 13 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me Bracken | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming 9 | 0.01 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB12 | 2016 | 6 | 322104 | You Gave Me | Bracken | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 11 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me | Bracken | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 4 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me | Bracken | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 6 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me | Bracken | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 18 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me | Bracken | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 20 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming | 14 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming | 15 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming | 17 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming | 18 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 27 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 28 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 23 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 23 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 48 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 109 | 0.01 |
| JB12 | 2016 | 6 | 322104 | You Gave Me | Bracken | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | Streaming | 65 | 0.01 |

| 2Q16 Grand Total | 195.15 |
|---|---|

BMG Rights Management US LLC
1745 Broadway, 19th Floor
New York, NY 10019
In Account w/ 9648 James Bracken



| GROUP CODE | ARCHIVE YEAR | ARCHIVE MONTH | SONG CODE | SONG TITLE | COMPOSERS | DOMESTIC FOREIGN | SOURCE CODE | SOURCE NAME | STATEMENT YY | STATEMENT ID NUM | CATALOG NUMBER | INCOME TYPE 01/25 | INCOME TYPE NAME | UNITS | TOTAL ROYALTIES | Date Issued | Product Info / License | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J812 | 2015 | 3 | 323302 | Baby Le | Bracken D | BMI | BMI | | 14 | 5954 | | 34 | Streaming-I | 94600 | $ 2.19 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323302 | Baby Le | Bracken D | BMI | BMI | | 15 | 119 | | 34 | Streaming-I | 5506 | $ 1.50 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323302 | Baby Le | Bracken D | BMI | BMI | | 14 | 5954 | | 15 | TV/Radio Pe | 43712 | $ 5.66 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323302 | Baby Le | Bracken D | BMI | BMI | | 15 | 119 | | 15 | TV/Radio Pe | 49517 | $ 5.00 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323318 | Dimples | Bracken D | BMI | BMI | | 14 | 5954 | LIVECN C | 16 | Live Perform | 8 | $ 2.38 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323318 | Dimples | Bracken D | BMI | BMI | | 15 | 119 | LIVECN C | 16 | Live Perform | 7 | $ 1.96 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323318 | Dimples | Bracken D | BMI | BMI | | 14 | 119 | | 4 | Performance | 0 | $ 3.64 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323318 | Dimples | Bracken D | BMI | BMI | | 14 | 5954 | | 4 | Performance | 0 | $ 1.76 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323318 | Dimples | Bracken D | BMI | BMI | | 14 | 5954 | QUADRC | 4 | Performance | 2 | $ 0.37 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323318 | Dimples | Bracken D | BMI | BMI | | 14 | 5954 | | 34 | Streaming-I | 1006106 | $ 23.09 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323318 | Dimples | Bracken D | BMI | BMI | | 15 | 119 | | 34 | Streaming-I | 73195 | $ 9.96 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323318 | Dimples | Bracken D | BMI | BMI | | 15 | 5954 | KISS THE | 34 | Streaming-I | 1 | $ 4.38 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323318 | Dimples | Bracken D | BMI | BMI | | 15 | 119 | G I JANE | 34 | Streaming-I | 8 | $ 1.78 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323318 | Dimples | Bracken D | BMI | BMI | | 14 | 5954 | G I JANE | 34 | Streaming-I | 4 | $ 0.84 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323318 | Dimples | Bracken D | BMI | BMI | | 15 | 119 | MIDSOM | 34 | Streaming-I | 1 | $ 0.36 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323318 | Dimples | Bracken D | BMI | BMI | | 14 | 5954 | MIDSOM | 34 | Streaming-I | 1 | $ 0.34 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323318 | Dimples | Bracken D | BMI | BMI | | 15 | 119 | | 34 | Streaming-I | 3364 | $ 0.03 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323318 | Dimples | Bracken D | BMI | BMI | | 14 | 5954 | QUADRC | 34 | Streaming-I | 2486 | $ 0.02 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323318 | Dimples | Bracken D | BMI | BMI | | 14 | 5954 | | 15 | TV/Radio Pe | 42230 | $ 1,128.86 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323318 | Dimples | Bracken D | BMI | BMI | | 15 | 119 | | 15 | TV/Radio Pe | 53102 | $ 982.10 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323318 | Dimples | Bracken D | BMI | BMI | | 15 | 119 | KISS THE | 15 | TV/Radio Pe | 10 | $ 62.33 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323318 | Dimples | Bracken D | BMI | BMI | | 14 | 5954 | KISS THE | 15 | TV/Radio Pe | 2 | $ 58.17 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323318 | Dimples | Bracken D | BMI | BMI | | 15 | 119 | G I JANE | 15 | TV/Radio Pe | 4 | $ 11.50 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323318 | Dimples | Bracken D | BMI | BMI | | 14 | 5954 | G I JANE | 15 | TV/Radio Pe | 16 | $ 8.07 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323318 | Dimples | Bracken D | BMI | BMI | | 15 | 119 | | 15 | TV/Radio Pe | 5 | $ 1.41 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323318 | Dimples | Bracken D | BMI | BMI | | 15 | 119 | QUADRC | 15 | TV/Radio Pe | 10 | $ 0.48 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323318 | Dimples | Bracken D | HUM | HFA-U | 14 | 7093 | USA0274 | | 1 | Download-N | 730 | $ 16.96 | 2/3/2014 | An Anth HFA #4 | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323318 | Dimples | Bracken D | SYNC | THIRD F | 14 | 6806 | VIAGRA- | | 5 | Synchronizat | 0 | $ 10,000.00 | 4Q14 | VIAGRA US-SYN | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323318 | Dimples | Bracken D | SYNC | THIRD F | 14 | 5870 | VIAGRA- | | 5 | Synchronizat | 0 | $ 6,250.00 | 4Q14 | VIAGRA US-SYN | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323327 | Everybc | Bracken D | BMI | BMI | | 14 | 5954 | | 34 | Streaming-I | 784 | $ 0.06 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323327 | Everybc | Bracken D | BMI | BMI | | 15 | 119 | | 34 | Streaming-I | 205 | $ 0.03 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 321920 | God's W | Bracken D | BMI | BMI | | 14 | 5954 | | 34 | Streaming-I | 3058 | $ 0.11 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323408 | I See Yo | Bracken D | BMI | BMI | | 15 | 119 | | 34 | Streaming-I | 523 | $ 0.07 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323408 | I See Yo | Bracken D | BMI | BMI | | 14 | 5954 | | 34 | Streaming-I | 2719 | $ 0.05 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323351 | I'm So E | Bracken D | BMI | BMI | | 15 | 119 | | 34 | Streaming-I | 232 | $ 0.04 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323351 | I'm So E | Bracken D | BMI | BMI | | 14 | 5954 | | 34 | Streaming-I | 88040 | $ 2.09 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323351 | I'm So E | Bracken D | BMI | BMI | | 15 | 119 | | 34 | Streaming-I | 881 | $ 0.12 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323409 | I'm So E | Bracken D | BMI | BMI | | 14 | 5954 | | 34 | Streaming-I | 6486 | $ 0.15 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323409 | I'm So E | Bracken D | BMI | BMI | | 15 | 119 | | 34 | Streaming-I | 576 | $ 0.08 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323359 | Little W | Bracken D | BMI | BMI | | 14 | 5954 | | 34 | Streaming-I | 249058 | $ 5.34 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323359 | Little W | Bracken D | BMI | BMI | | 15 | 119 | | 34 | Streaming-I | 1626 | $ 0.21 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323359 | Little W | Bracken D | BMI | BMI | | 15 | 119 | | 15 | TV/Radio Pe | 388 | $ 0.23 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323359 | Little W | Bracken D | BMI | BMI | | 14 | 5954 | | 15 | TV/Radio Pe | 211 | $ 0.12 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323412 | Rosie M | Bracken D | BMI | BMI | | 14 | 5954 | | 34 | Streaming-I | 4714 | $ 0.17 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323412 | Rosie M | Bracken D | BMI | BMI | | 15 | 119 | | 34 | Streaming-I | 551 | $ 0.08 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323411 | The Roa | Bracken D | BMI | BMI | | 14 | 5954 | | 34 | Streaming-I | 3173 | $ 0.08 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323411 | The Roa | Bracken D | BMI | BMI | | 15 | 119 | | 34 | Streaming-I | 226 | $ 0.03 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323415 | You Car | Bracken D | BMI | BMI | | 14 | 5954 | | 34 | Streaming-I | 3022 | $ 0.07 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 323415 | You Car | Bracken D | BMI | BMI | | 15 | 119 | | 34 | Streaming-I | 305 | $ 0.05 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 322104 | You Gav | Bracken D | BMI | BMI | | 14 | 5954 | | 34 | Streaming-I | 6540 | $ 0.32 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 322104 | You Gav | Bracken D | BMI | BMI | | 15 | 119 | | 34 | Streaming-I | 1148 | $ 0.12 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 322104 | You Gav | Bracken D | BMI | BMI | | 15 | 119 | | 15 | TV/Radio Pe | 92 | $ 2.16 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 3 | 322104 | You Gav | Bracken D | BMI | BMI | | 14 | 5954 | | 15 | TV/Radio Pe | 229 | $ 2.02 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 6 | 323302 | Baby Le | Bracken D | BMI | BMI | | 15 | 1859 | | 4 | Performance | 1647 | $ 0.63 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 6 | 323302 | Baby Le | Bracken D | BMI | BMI | | 15 | 1859 | | 34 | Streaming-I | 154028 | $ 4.58 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 6 | 323302 | Baby Le | Bracken D | BMI | BMI | | 15 | 1859 | | 15 | TV/Radio Pe | 56738 | $ 5.80 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 6 | 323302 | Baby Le | Bracken D | BMI | BMI | | 15 | 1859 | | 1 | Mechanicals | 0 | $ 0.11 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 6 | 323302 | Baby Le | Bracken D | HGUS | HFA-G | 15 | 1531 | | | 1 | Mechanicals | 380 | $ 7.66 | 4/5/2008 | JOHN LE HFA # | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 6 | 321523 | Cuboo E | Bracken D | BMI | BMI | | 15 | 1859 | | 34 | Streaming-I | 195 | $ 0.04 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 6 | 323318 | Dimples | Bracken D | BMI | BMI | | 15 | 1859 | LIVECN C | 16 | Live Perform | 3 | $ 0.45 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 6 | 323318 | Dimples | Bracken D | BMI | BMI | | 15 | 1859 | | 4 | Performance | 4640 | $ 0.60 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 6 | 323318 | Dimples | Bracken D | BMI | BMI | | 15 | 1859 | | 34 | Streaming-I | 1401051 | $ 44.25 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 6 | 323318 | Dimples | Bracken D | BMI | BMI | | 15 | 1859 | KISS THE | 34 | Streaming-I | 1 | $ 1.87 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 6 | 323318 | Dimples | Bracken D | BMI | BMI | | 15 | 1859 | MIDSOM | 34 | Streaming-I | 1 | $ 0.42 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 6 | 323318 | Dimples | Bracken D | BMI | BMI | | 15 | 1859 | QUADRC | 34 | Streaming-I | 4062 | $ 0.03 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 6 | 323318 | Dimples | Bracken D | BMI | BMI | | 15 | 1859 | | 15 | TV/Radio Pe | 55546 | $ 121.59 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 6 | 323318 | Dimples | Bracken D | BMI | BMI | | 15 | 1859 | KISS THE | 15 | TV/Radio Pe | 12 | $ 25.33 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 6 | 323318 | Dimples | Bracken D | BMI | BMI | | 15 | 1859 | KISS THE | 15 | TV/Radio Pe | 2 | $ 4.42 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 6 | 323318 | Dimples | Bracken D | BMI | BMI | | 15 | 1859 | QUADRC | 15 | TV/Radio Pe | 7 | $ 2.20 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 6 | 323327 | Everybc | Bracken D | BMI | BMI | | 15 | 1859 | | 34 | Streaming-I | 157 | $ 0.02 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 6 | 321920 | God's W | Bracken D | BMI | BMI | | 15 | 1859 | | 34 | Streaming-I | 3780 | $ 0.13 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 6 | 323408 | I See Yo | Bracken D | BMI | BMI | | 15 | 1859 | | 34 | Streaming-I | 301 | $ 0.03 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 6 | 323351 | I'm So E | Bracken D | BMI | BMI | | 15 | 1859 | | 34 | Streaming-I | 109169 | $ 1.42 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 6 | 323409 | I'm So E | Bracken D | BMI | BMI | | 15 | 1859 | | 34 | Streaming-I | 6596 | $ 0.07 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 6 | 323359 | Little W | Bracken D | BMI | BMI | | 15 | 1859 | | 34 | Streaming-I | 187824 | $ 6.77 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 6 | 323359 | Little W | Bracken D | BMI | BMI | | 15 | 1859 | | 15 | TV/Radio Pe | 229 | $ 0.23 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 6 | 323412 | Rosie M | Bracken D | BMI | BMI | | 15 | 1859 | | 34 | Streaming-I | 579 | $ 0.08 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 6 | 323411 | The Roa | Bracken D | BMI | BMI | | 15 | 1859 | | 34 | Streaming-I | 314 | $ 0.04 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 6 | 322104 | You Gav | Bracken D | BMI | BMI | | 15 | 1859 | | 34 | Streaming-I | 3441 | $ 0.23 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 6 | 322104 | You Gav | Bracken D | BMI | BMI | | 15 | 1859 | | 15 | TV/Radio Pe | 106 | $ 8.98 | | | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 12 | 323318 | Dimples | Bracken D | HABK | HFA-AI | 15 | 5285 | 4324-1 | | 1 | Mechanicals | 1484 | $ 14.94 | see notes | see noti HFA # | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2015 | 12 | 323318 | Dimples | Bracken D | HABK | HFA-AI | 15 | 5285 | 4324-2 | | 1 | Mechanicals | 1382 | $ 13.92 | see notes | see noti HFA # | 1Q15 performances not distributed by BMI until September 2015 |
| J812 | 2016 | 3 | 323318 | Dimples | Bracken D | UNI | Univers | 15 | 6805 | 6025473 | | 1 | Mechanicals | 2827 | $ 27.26 | | IDLEWILD SOUT | |
| J812 | 2016 | 3 | 323318 | Dimples | Bracken D | CMGI | Concor | 16 | 78 | VJR-375 | | 1 | Mechanicals | 2963 | $ 24.76 | | Two Sides Of Joh | 1Q15 performances not distributed by BMI until September 2015 |
| | | | | | | | | | | | | | **TOTAL $** | | **18,917.48** | | | |

BMG Rights Management US LLC
1745 Broadway, 19th Floor
New York, NY 10019
In Account w/   10063
For the Period : January 1st,2015 through March 31st, 2015



| GROUP CODE | ARCH. YR | ARCH. MO | SONG CODE | SONG TITLE | COMPOSERS | D/F | SOURCE CODE | SOURCE NAME | STATEMEN | STATEMEN | CATALOG NUMBER | INCOME T | INCOME T | UNITS | TOTAL ROYALTIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2015 | 3 | 321322 | Convention, The | BROWN/Carter | D | HSPO | HFA - SPOTIFY USA, INC | 14 | 6641 | | 35 | Streaming | 2009 | $ 0.38 |
| CC12 | 2015 | 3 | 321523 | Cubop Chebop | Bracken | D | MCRI | MRI - CRICKET | 14 | 5651 | USVJ10400881 | 14 | Download- | 58 | $ 0.03 |
| CC12 | 2015 | 3 | 323673 | Everyone's Laughing | Carter | D | GOPL | Google Play | 14 | 5856 | USA2P1011221 | 35 | Streaming | 7 | $ 0.02 |
| CC12 | 2015 | 3 | 323673 | Everyone's Laughing | Carter | D | GOPL | Google Play | 14 | 5856 | USA371682107 | 35 | Streaming | 3 | $ 0.01 |
| CC12 | 2015 | 3 | 323673 | Everyone's Laughing | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 14 | 6641 | | 35 | Streaming | 438 | $ 0.04 |
| CC12 | 2015 | 3 | 323673 | Everyone's Laughing | Carter | D | MCRI | MRI - CRICKET | 14 | 5651 | NLEM80847806 | 14 | Download- | 25 | $ 0.03 |
| CC12 | 2015 | 3 | 323673 | Everyone's Laughing | Carter | D | MCRI | MRI - CRICKET | 14 | 5651 | USA371682107 | 14 | Download- | 26 | $ 0.03 |
| CC12 | 2015 | 3 | 323673 | Everyone's Laughing | Carter | D | MCRI | MRI - CRICKET | 14 | 5651 | USESK0604203 | 14 | Download- | 10 | $ 0.01 |
| CC12 | 2015 | 3 | 323673 | Everyone's Laughing | Carter | D | MCRI | MRI - CRICKET | 14 | 5651 | USESK1296450 | 14 | Download- | 48 | $ 0.01 |
| CC12 | 2015 | 3 | 323673 | Everyone's Laughing | Carter | D | MCRI | MRI - CRICKET | 14 | 5651 | USVJ10400002 | 14 | Download- | 9 | $ 0.01 |
| CC12 | 2015 | 3 | 323673 | Everyone's Laughing | Carter | D | MRDI | MRI - RDIO | 14 | 5358 | | 35 | Streaming | 64 | $ - |
| CC12 | 2015 | 3 | 323673 | Everyone's Laughing | Carter | D | MRI | Music Reports, Inc. | 14 | 5717 | GBQ2F1117498 | 1 | Mechanica | 12 | $ 0.01 |
| CC12 | 2015 | 3 | 323673 | Everyone's Laughing | Carter | D | MXBO | MRI - XBOX | 14 | 5567 | NLEM80847806 | 35 | Streaming | 39 | $ 0.05 |
| CC12 | 2015 | 3 | 323673 | Everyone's Laughing | Carter | D | MXBO | MRI - XBOX | 14 | 5567 | USESK0619937 | 35 | Streaming | 35 | $ 0.03 |
| CC12 | 2015 | 3 | 323673 | Everyone's Laughing | Carter | D | MXBO | MRI - XBOX | 14 | 5567 | TCABN1389528 | 35 | Streaming | 30 | $ 0.02 |
| CC12 | 2015 | 3 | 323673 | Everyone's Laughing | Carter | D | MXBO | MRI - XBOX | 14 | 5567 | GBQ2F1117498 | 35 | Streaming | 10 | $ 0.01 |
| CC12 | 2015 | 3 | 323673 | Everyone's Laughing | Carter | D | MXBO | MRI - XBOX | 14 | 5567 | USA2P1011221 | 35 | Streaming | 2 | $ 0.01 |
| CC12 | 2015 | 3 | 323673 | Everyone's Laughing | Carter | D | MXBO | MRI - XBOX | 14 | 5567 | USA371682107 | 35 | Streaming | 2 | $ 0.01 |
| CC12 | 2015 | 3 | 323673 | Everyone's Laughing | Carter | D | NMPA | NMPA LATE FEE SETTLEMENT | 14 | 6887 | | 1 | Mechanica | 0 | $ 0.03 |
| CC12 | 2015 | 3 | 323673 | Everyone's Laughing | Carter | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 275 | NMPA SETTLEMENT | 1 | Mechanica | 0 | $ 0.01 |
| CC12 | 2015 | 3 | 323673 | Everyone's Laughing | Carter | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 274 | NMPA SETTLEMENT | 1 | Mechanica | 0 | $ - |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | ATLA | Atlantic Recording Corp. | 14 | 6760 | NLA321190870 | 14 | Download- | 6 | $ 0.26 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | ATLA | Atlantic Recording Corp. | 14 | 6760 | 177189 | 1 | Mechanica | 31 | $ 1.42 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | ATLA | Atlantic Recording Corp. | 14 | 6760 | 177185 | 1 | Mechanica | 20 | $ 0.90 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | GOPL | Google Play | 14 | 5856 | USA560522111 | 35 | Streaming | 37 | $ 0.04 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | GOPL | Google Play | 14 | 5856 | USARL9583601 | 35 | Streaming | 8 | $ 0.02 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | GOPL | Google Play | 14 | 5856 | ARA821201059 | 35 | Streaming | 5 | $ 0.01 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | GOPL | Google Play | 14 | 5856 | GBDWR0000005 | 35 | Streaming | 6 | $ 0.01 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | GOPL | Google Play | 14 | 5856 | USSM18400941 | 35 | Streaming | 6 | $ 0.01 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | HAL1 | HFA - Alligator Records | 14 | 6816 | AL11011 | 1 | Mechanica | 101 | $ 7.23 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | HAL1 | HFA - Alligator Records | 14 | 6816 | AL4819 | 1 | Mechanica | 72 | $ 4.90 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | HAL1 | HFA - Alligator Records | 14 | 6816 | AL4836 | 1 | Mechanica | 40 | $ 1.96 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | HFNL | HFA - NOKIA LIMITED | 14 | 4982 | | 35 | Streaming | 59 | $ 0.01 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | HFNL | HFA - NOKIA LIMITED | 14 | 7079 | | 35 | Streaming | 64 | $ - |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | HRHI | HFA - Rhino Entertainment Co. | 14 | 7093 | USAT20105845 | 14 | Download- | 83 | $ 3.35 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | HRHI | HFA - Rhino Entertainment Co. | 14 | 7093 | 72699 | 1 | Mechanica | 15 | $ 0.49 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | HSO3 | HFA - Sony Music Entertainment, Inc. | 14 | 6816 | G0001369839L | 14 | Download- | 5 | $ 0.21 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | HSO3 | HFA - Sony Music Entertainment, Inc. | 14 | 6816 | G0000998861L | 14 | Download- | 1 | $ 0.04 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 14 | 6641 | | 35 | Streaming | 5642 | $ 1.08 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 252 | | 35 | Streaming | 1337 | $ 0.28 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MCRI | MRI - CRICKET | 14 | 5651 | USSM17800965 | 14 | Download- | 186 | $ 0.08 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MCRI | MRI - CRICKET | 14 | 5651 | USAT20105845 | 14 | Download- | 140 | $ 0.07 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MCRI | MRI - CRICKET | 14 | 5651 | USARL9583601 | 14 | Download- | 88 | $ 0.06 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MCRI | MRI - CRICKET | 14 | 5651 | GBUM70801938 | 14 | Download- | 75 | $ 0.04 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MCRI | MRI - CRICKET | 14 | 5651 | USSM19917759 | 14 | Download- | 64 | $ 0.03 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MCRI | MRI - CRICKET | 14 | 5651 | NLA321190870 | 14 | Download- | 15 | $ 0.02 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MCRI | MRI - CRICKET | 14 | 5651 | USSM18400941 | 14 | Download- | 18 | $ 0.01 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MCRI | MRI - CRICKET | 14 | 5651 | ARA821201059 | 14 | Download- | 5 | $ 0.01 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MCRI | MRI - CRICKET | 14 | 5651 | GBAWA0515178 | 14 | Download- | 10 | $ 0.01 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MCRI | MRI - CRICKET | 14 | 5651 | GBDWR0000005 | 14 | Download- | 45 | $ 0.01 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MCRI | MRI - CRICKET | 14 | 5651 | QMBZ91415384 | 14 | Download- | 6 | $ 0.01 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MCRI | MRI - CRICKET | 14 | 5651 | QMDA71324937 | 14 | Download- | 34 | $ - |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MCRI | MRI - CRICKET | 14 | 5651 | USA560522111 | 14 | Download- | 33 | $ - |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MCRI | MRI - CRICKET | 14 | 5651 | USA560535280 | 14 | Download- | 36 | $ - |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MCRI | MRI - CRICKET | 14 | 5651 | USESK0619434 | 14 | Download- | 34 | $ - |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MRDI | MRI - RDIO | 14 | 5358 | | 35 | Streaming | 734 | $ 0.19 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 5717 | USAT20105845 | 1 | Mechanica | 166 | $ 0.07 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 5801 | GBAYE6500747 | 1 | Mechanica | 0 | $ 0.07 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 5717 | USAT20105845 | 1 | Mechanica | 31 | $ 0.07 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 5801 | | 1 | Mechanica | 0 | $ 0.06 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 5717 | USFB20609746 | 1 | Mechanica | 5 | $ 0.02 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 5801 | USAT20105845 | 1 | Mechanica | 0 | $ | 0.02 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 5717 | ARA821201059 | 1 | Mechanica | 2 | $ | 0.01 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 5717 | USARL9583601 | 1 | Mechanica | 4 | $ | 0.01 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 14 | 5567 | USAT20105845 | 35 | Streaming | 196 | $ | 0.30 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 14 | 5567 | USSM17800965 | 35 | Streaming | 114 | $ | 0.21 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 14 | 5567 | USSM19917759 | 35 | Streaming | 65 | $ | 0.11 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 14 | 5567 | USA560522111 | 35 | Streaming | 104 | $ | 0.10 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 14 | 5567 | USM2U0802966 | 35 | Streaming | 53 | $ | 0.10 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 14 | 5567 | NLA321190870 | 35 | Streaming | 34 | $ | 0.06 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 14 | 5567 | USSM18400941 | 35 | Streaming | 26 | $ | 0.04 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 14 | 5567 | GBAWA0515178 | 35 | Streaming | 32 | $ | 0.03 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 14 | 5567 | GBDWR0000005 | 35 | Streaming | 7 | $ | 0.03 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 14 | 5567 | USARL9583601 | 35 | Streaming | 6 | $ | 0.03 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 14 | 5567 | USVJ10401731 | 35 | Streaming | 9 | $ | 0.03 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 14 | 5567 | ARA821201059 | 35 | Streaming | 4 | $ | 0.03 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 14 | 5567 | GBBHN9500179 | 35 | Streaming | 21 | $ | 0.02 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 14 | 5567 | GBHLW1010571 | 35 | Streaming | 6 | $ | 0.02 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 14 | 5567 | GBMMS1100243 | 35 | Streaming | 9 | $ | 0.02 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 14 | 5567 | FR6V81113297 | 35 | Streaming | 11 | $ | 0.01 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 14 | 5567 | USARL9481901 | 35 | Streaming | 2 | $ | 0.01 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 14 | 5567 | USA360916204 | 35 | Streaming | 2 | $ | 0.01 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 14 | 5567 | USA560535280 | 35 | Streaming | 9 | $ | 0.01 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 14 | 5567 | US2Y30610522 | 35 | Streaming | 3 | $ | 0.01 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | NMPA | NMPA LATE FEE SETTLEMENT | 14 | 6887 | | 1 | Mechanica | 0 | $ | 6.14 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 275 | NMPA SETTLEMENT | 1 | Mechanica | 0 | $ | 4.45 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | NMPA | NMPA SETTLEMENT | 15 | 274 | NMPA SETTLEMENT | 1 | Mechanica | 0 | $ | 3.80 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | NMPA | NMPA LATE FEE SETTLEMENT | 14 | 5438 | | 1 | Mechanica | 0 | $ | 0.03 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 14 | 6404 | G010000913407Y | 14 | Download | -41 | $ | 3.23 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 14 | 6404 | G010000566563L | 14 | Download | -836 | $ | 0.99 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 14 | 6404 | G0100014079885 | 14 | Download | -5 | $ | 0.21 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 14 | 6404 | G0100005668195 | 14 | Download | -425 | $ | 0.08 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 14 | 6404 | 88691936342 | 1 | Mechanica | 180 | $ | 14.16 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 14 | 6404 | 88697934862 | 1 | Mechanica | 68 | $ | 5.36 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 14 | 6404 | CKK66687 | 1 | Mechanica | 104 | $ | 4.75 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 14 | 6404 | CGK33371 | 1 | Mechanica | 274 | $ | 3.26 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 14 | 6404 | 82876889152 | 1 | Mechanica | 27 | $ | 1.21 |
| CC12 | 2015 | 3 | 323672 | I Ain't Got You | Carter | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 14 | 6347 | | 11 | Mech. Perf | 3278 | $ | 1.57 |
| CC12 | 2015 | 3 | 324251 | I Like It Like That | Carter/Cochran,N,D | GOPL | Google Play | 14 | 5856 | USA371682112 | 35 | Streaming | 3 | $ | 0.01 |
| CC12 | 2015 | 3 | 324251 | I Like It Like That | Carter/Cochran,N,D | GOPL | Google Play | 14 | 5856 | USA371682112 | 35 | Streaming | 3 | $ | - |
| CC12 | 2015 | 3 | 324251 | I Like It Like That | Carter/Cochran,N,D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 274 | NMPA SETTLEMENT | 1 | Mechanica | 0 | $ | 0.02 |
| CC12 | 2015 | 3 | 324251 | I Like It Like That | Carter/Cochran,N,D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 275 | NMPA SETTLEMENT | 1 | Mechanica | 0 | $ | 0.02 |
| CC12 | 2015 | 3 | 324251 | I Like It Like That | Carter/Cochran,N,D | NMPA | NMPA LATE FEE SETTLEMENT | 14 | 6887 | | 1 | Mechanica | 0 | $ | 0.01 |
| CC12 | 2015 | 3 | 324251 | I Like It Like That | Carter/Cochran,N,D | NMPA | NMPA LATE FEE SETTLEMENT | 14 | 6887 | | 1 | Mechanica | 0 | $ | - |
| CC12 | 2015 | 3 | 324251 | I Like It Like That | Carter/Cochran,N,D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 274 | NMPA SETTLEMENT | 1 | Mechanica | 0 | $ | - |
| CC12 | 2015 | 3 | 324251 | I Like It Like That | Carter/Cochran,N,D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 275 | NMPA SETTLEMENT | 1 | Mechanica | 0 | $ | - |
| CC12 | 2015 | 3 | 324251 | I Like It Like That | Carter/Cochran,N,D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 14 | 6347 | | 11 | Mech. Perf | 23 | $ | 0.06 |
| CC12 | 2015 | 3 | 324251 | I Like It Like That | Carter | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 14 | 6347 | | 11 | Mech. Perf | 23 | $ | - |
| CC12 | 2015 | 3 | 321474 | I.o.u. | Carter/Hudson | D | MCRI | MRI - CRICKET | 14 | 5651 | GBDAG1104186 | 14 | Download | -12 | $ | - |
| CC12 | 2015 | 3 | 321474 | I.o.u. | Carter/Hudson | D | MXBO | MRI - XBOX | 14 | 5567 | GBDAG1104186 | 35 | Streaming | 115 | $ | 0.24 |
| CC12 | 2015 | 3 | 323650 | JoJo | Carter/TWIGGS | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 252 | | 35 | Streaming | 59 | $ | 0.02 |
| CC12 | 2015 | 3 | 323650 | JoJo | Carter/TWIGGS | D | HSPO | HFA - SPOTIFY USA, INC | 14 | 6641 | | 35 | Streaming | 24 | $ | 0.01 |
| CC12 | 2015 | 3 | 323650 | JoJo | Carter/TWIGGS | D | MCRI | MRI - CRICKET | 14 | 5651 | USVJ10402458 | 14 | Download | -50 | $ | 0.04 |
| CC12 | 2015 | 3 | 323650 | JoJo | Carter/TWIGGS | D | MCRI | MRI - CRICKET | 14 | 5651 | GBDAG1104981 | 14 | Download | -16 | $ | 0.01 |
| CC12 | 2015 | 3 | 323650 | JoJo | Carter/TWIGGS | D | MCRI | MRI - CRICKET | 14 | 5651 | USA371127499 | 14 | Download | -8 | $ | 0.01 |
| CC12 | 2015 | 3 | 323650 | JoJo | Carter/TWIGGS | D | MCRI | MRI - CRICKET | 14 | 5651 | USESK1312348 | 14 | Download | -5 | $ | 0.01 |
| CC12 | 2015 | 3 | 323650 | JoJo | Carter/TWIGGS | D | MRDI | MRI - RDIO | 14 | 5358 | | 35 | Streaming | 23 | $ | 0.01 |
| CC12 | 2015 | 3 | 323650 | JoJo | Carter/TWIGGS | D | MXBO | MRI - XBOX | 14 | 5567 | GBDAG1104981 | 35 | Streaming | 15 | $ | 0.04 |
| CC12 | 2015 | 3 | 323650 | JoJo | Carter/TWIGGS | D | MXBO | MRI - XBOX | 14 | 5567 | USA371127499 | 35 | Streaming | 2 | $ | 0.01 |
| CC12 | 2015 | 3 | 323650 | JoJo | Carter/TWIGGS | D | MXBO | MRI - XBOX | 14 | 5567 | USVJ10402458 | 35 | Streaming | 2 | $ | 0.01 |
| CC12 | 2015 | 3 | 323650 | JoJo | Carter/TWIGGS | D | NMPA | NMPA LATE FEE SETTLEMENT | 14 | 6887 | | 1 | Mechanica | 0 | $ | 0.01 |
| CC12 | 2015 | 3 | 323650 | JoJo | Carter/TWIGGS | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 274 | NMPA SETTLEMENT | 1 | Mechanica | 0 | $ | 0.01 |
| CC12 | 2015 | 3 | 323650 | JoJo | Carter/TWIGGS | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 275 | NMPA SETTLEMENT | 1 | Mechanica | 0 | $ | 0.01 |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carte | D | CRIC | CRICKET (MUSIC REPORTS) | 14 | 6671 | GBDAG1204001 | 14 | Download | -6 | $ | 0.01 |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carte | D | GOPL | Google Play | 14 | 5856 | USA560522116 | 35 | Streaming | 43 | $ | 0.04 |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carte | D | GOPL | Google Play | 14 | 5856 | DES201326503 | 35 | Streaming | 4 | $ | 0.01 |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carte | D | GOPL | Google Play | 14 | 5856 | GBV951314367 | 35 | Streaming | 5 | $ | 0.01 |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carte | D | HAL1 | HFA - Alligator Records | 14 | 6816 | AL4707 | 1 | Mechanica | 190 | $ | 5.50 |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carte | D | HAL1 | HFA - Alligator Records | 14 | 6816 | AL4823 | 1 | Mechanica | 72 | $ | 2.67 |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carte | D | HAL1 | HFA - Alligator Records | 14 | 6816 | AL4846 | 1 | Mechanica | 63 | $ | 1.98 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carb | HSPO | HFA - SPOTIFY USA, INC | 14 | 6641 | | 35 | Streaming | 1408 | $ | 0.17 |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carb | HSPO | HFA - SPOTIFY USA, INC | 15 | 252 | | 35 | Streaming | 54 | $ | - |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carb | MCRI | MRI - CRICKET | 14 | 5651 | DES201326503 | 14 | Download | 14 | $ | 0.02 |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carb | MCRI | MRI - CRICKET | 14 | 5651 | GBDAG1204001 | 14 | Download | 14 | $ | 0.02 |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carb | MCRI | MRI - CRICKET | 14 | 5651 | USA560522116 | 14 | Download | 14 | $ | 0.02 |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carb | MCRI | MRI - CRICKET | 14 | 5651 | USARL9684609 | 14 | Download | 7 | $ | 0.01 |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carb | MCRI | MRI - CRICKET | 14 | 5651 | USESK1322709 | 14 | Download | 10 | $ | 0.01 |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carb | MRDI | MRI - RDIO | 14 | 5358 | | 35 | Streaming | 61 | $ | - |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carb | MRI | Music Reports, Inc. | 14 | 5568 | USA560522116 | 14 | Download | 0 | $ | 0.02 |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carb | MRI | Music Reports, Inc. | 14 | 5568 | DES201326503 | 14 | Download | 3 | $ | 0.01 |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carb | MRI | Music Reports, Inc. | 14 | 5568 | USARL9684609 | 14 | Download | 0 | $ | 0.01 |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carb | MRI | Music Reports, Inc. | 14 | 5568 | USARL9482310 | 14 | Download | 0 | $ | - |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carb | MRI | Music Reports, Inc. | 14 | 5717 | USARL9684609 | 1 | Mechanica | 3 | $ | 0.01 |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carb | MSLA | MRI - SLACKER | 14 | 5716 | USARL9684609 | 35 | Streaming | 3 | $ | 0.01 |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carb | MXBO | MRI - XBOX | 14 | 6917 | USARL9482310 | 14 | Download | 4 | $ | 0.01 |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carb | MXBO | MRI - XBOX | 14 | 6917 | USARL9684609 | 14 | Download | 2 | $ | 0.01 |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carb | MXBO | MRI - XBOX | 14 | 6917 | USA560522116 | 14 | Download | 10 | $ | - |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carb | MXBO | MRI - XBOX | 14 | 5567 | USA560522116 | 35 | Streaming | 12 | $ | 0.02 |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carb | MXBO | MRI - XBOX | 14 | 5567 | DES201326503 | 35 | Streaming | 3 | $ | 0.01 |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carb | MXBO | MRI - XBOX | 14 | 5567 | USARL9684609 | 35 | Streaming | 7 | $ | 0.01 |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carb | MXBO | MRI - XBOX | 14 | 5567 | USARL9482310 | 35 | Streaming | 14 | $ | - |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carb | NMPA | NMPA LATE FEE SETTLEMENT | | | | 1 | Mechanica | 0 | $ | 0.37 |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carb | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 275 | NMPA SETTLEMENT | 1 | Mechanica | 0 | $ | 0.26 |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carb | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 274 | NMPA SETTLEMENT | 1 | Mechanica | 0 | $ | 0.23 |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carb | RDIO | RDIO (MUSIC REPORTS) | 14 | 6494 | | 35 | Streaming | 45 | $ | - |
| CC12 | 2015 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/Carb | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 14 | 6347 | | 11 | Mech. Perf | 6 | $ | - |
| CC12 | 2015 | 3 | 326092 | You're Something Else | Abner/Carter/Ree | GOPL | Google Play | 14 | 5856 | GBDAG1204005 | 35 | Streaming | 3 | $ | 0.01 |
| CC12 | 2015 | 3 | 326092 | You're Something Else | Abner/Carter/Ree | HSPO | HFA - SPOTIFY USA, INC | 15 | 252 | | 35 | Streaming | 20 | $ | 0.01 |
| CC12 | 2015 | 3 | 326092 | You're Something Else | Abner/Carter/Ree | MCRI | MRI - CRICKET | 14 | 5651 | DES201326506 | 14 | Download | 17 | $ | 0.02 |
| CC12 | 2015 | 3 | 326092 | You're Something Else | Abner/Carter/Ree | MCRI | MRI - CRICKET | 14 | 5651 | GBGQH0604862 | 14 | Download | 22 | $ | 0.01 |
| CC12 | 2015 | 3 | 326092 | You're Something Else | Abner/Carter/Ree | MCRI | MRI - CRICKET | 14 | 5651 | USBT20929661 | 14 | Download | 7 | $ | 0.01 |
| CC12 | 2015 | 3 | 326092 | You're Something Else | Abner/Carter/Ree | MRDI | MRI - RDIO | 14 | 5358 | | 35 | Streaming | 17 | $ | 0.01 |
| CC12 | 2015 | 3 | 326092 | You're Something Else | Abner/Carter/Ree | MXBO | MRI - XBOX | 14 | 5567 | ARA821201058 | 35 | Streaming | 2 | $ | 0.01 |
| CC12 | 2015 | 3 | 326092 | You're Something Else | Abner/Carter/Ree | MXBO | MRI - XBOX | 14 | 5567 | DES201326506 | 35 | Streaming | 3 | $ | 0.01 |
| CC12 | 2015 | 3 | 326092 | You're Something Else | Abner/Carter/Ree | MXBO | MRI - XBOX | 14 | 5567 | GBDAG1204005 | 35 | Streaming | 2 | $ | 0.01 |
| CC12 | 2015 | 3 | 326092 | You're Something Else | Abner/Carter/Ree | MXBO | MRI - XBOX | 14 | 5567 | GBGQH0604862 | 35 | Streaming | 2 | $ | - |
| CC12 | 2015 | 3 | 326092 | You're Something Else | Abner/Carter/Ree | MXBO | MRI - XBOX | 14 | 5567 | USA281221334 | 35 | Streaming | 2 | $ | 0.01 |
| CC12 | 2015 | 3 | 326092 | You're Something Else | Abner/Carter/Ree | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 14 | 6347 | | 11 | Mech. Perf | 39 | $ | 0.06 |
| | | | | | | | | | | | | **1Q15 Grand Total** | | **$** | **86.46** |



BMG Rights Management US LLC
1745 Broadway, 19th Floor
New York, NY 10019
In Account w/  10063
For the Period : April 1st,2015 through June 30th, 2015

| GROUP CODE | ARCH. YR | ARCH. MO | SONG CODE | SONG TITLE | COMPOSERS | D/F | SOURCE CO | SOURCE NAME | STATEMEN | STATEMEN | CATALOG F | INCOME T | INCOME TYPE NAME | UNITS | TOTAL ROYALTIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2015 | 6 | 321322 | Convention, The | BROWN/Carter | D | HRHA | HFA - Rhapsody International Inc | 15 | 2227 | | 1 | Mechanicals | 0 | 0.01 |
| CC12 | 2015 | 6 | 321322 | Convention, The | BROWN/Carter | D | HRHA | HFA - Rhapsody International Inc | 15 | 1817 | | 35 | Streaming Mechanical | 113 | 0.06 |
| CC12 | 2015 | 6 | 321322 | Convention, The | BROWN/Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2189 | | 1 | Mechanicals | 0 | 0.03 |
| CC12 | 2015 | 6 | 321322 | Convention, The | BROWN/Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1817 | | 35 | Streaming Mechanical | 2146 | 0.47 |
| CC12 | 2015 | 6 | 321523 | Cubop Chebop | Bracken | | MRI | Music Reports, Inc. | 14 | 6687 | USVJ1040035 | | Streaming Mechanical | 0 | 0.01 |
| CC12 | 2015 | 6 | 323673 | Everyone's Laughing | Carter | D | HRHA | HFA - Rhapsody International Inc | 15 | 2227 | | 1 | Mechanicals | 0 | 0.02 |
| CC12 | 2015 | 6 | 323673 | Everyone's Laughing | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2189 | | 1 | Mechanicals | 0 | 0.03 |
| CC12 | 2015 | 6 | 323673 | Everyone's Laughing | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1817 | | 35 | Streaming Mechanical | 105 | 0.02 |
| CC12 | 2015 | 6 | 323673 | Everyone's Laughing | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1729 | | 35 | Streaming Mechanical | 0 | 0.01 |
| CC12 | 2015 | 6 | 323673 | Everyone's Laughing | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1731 | | 35 | Streaming Mechanical | 0 | 0.01 |
| CC12 | 2015 | 6 | 323673 | Everyone's Laughing | Carter | D | MRI | Music Reports, Inc. | 14 | 6493 | USESK06191 | | Mechanicals | 0 | 0.06 |
| CC12 | 2015 | 6 | 323673 | Everyone's Laughing | Carter | D | MRI | Music Reports, Inc. | 14 | 6493 | USESK06041 | | Mechanicals | 0 | 0.01 |
| CC12 | 2015 | 6 | 323673 | Everyone's Laughing | Carter | D | MRI | Music Reports, Inc. | 14 | 6909 | USA2P101135 | | Streaming Mechanical | 0 | 5.22 |
| CC12 | 2015 | 6 | 323673 | Everyone's Laughing | Carter | D | MRI | Music Reports, Inc. | 14 | 6909 | USESK06193 | 35 | Streaming Mechanical | 0 | 0.08 |
| CC12 | 2015 | 6 | 323673 | Everyone's Laughing | Carter | D | MRI | Music Reports, Inc. | 14 | 6909 | NLEM8084 | 35 | Streaming Mechanical | 0 | 0.02 |
| CC12 | 2015 | 6 | 323673 | Everyone's Laughing | Carter | D | MRI | Music Reports, Inc. | 14 | 6687 | NLEM8084 | 35 | Streaming Mechanical | 0 | 0.01 |
| CC12 | 2015 | 6 | 323673 | Everyone's Laughing | Carter | D | MRI | Music Reports, Inc. | 14 | 6687 | USA2P101135 | | Streaming Mechanical | 0 | 0.01 |
| CC12 | 2015 | 6 | 323673 | Everyone's Laughing | Carter | D | MRI | Music Reports, Inc. | 14 | 6909 | TCABN138 | 35 | Streaming Mechanical | 0 | 0.01 |
| CC12 | 2015 | 6 | 323673 | Everyone's Laughing | Carter | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2162 | NMPA SET | 1 | Mechanicals | 0 | 0.01 |
| CC12 | 2015 | 6 | 323673 | Everyone's Laughing | Carter | D | YOTU | YouTube | 15 | 873 | YOUTUBE E | 44 | Video Streaming Sync | 1018 | 0.60 |
| CC12 | 2015 | 6 | 323673 | Everyone's Laughing | Carter | D | YOTU | YouTube | 15 | 1043 | YOUTUBE E | 44 | Video Streaming Sync | 1451 | 0.54 |
| CC12 | 2015 | 6 | 323673 | Everyone's Laughing | Carter | D | YOTU | YouTube | 15 | 875 | YOUTUBE E | 44 | Video Streaming Sync | 1399 | 0.38 |
| CC12 | 2015 | 6 | 323673 | Everyone's Laughing | Carter | D | YOTU | YouTube | 15 | 874 | YOUTUBE E | 44 | Video Streaming Sync | 1264 | 0.31 |
| CC12 | 2015 | 6 | 323673 | Everyone's Laughing | Carter | D | YOTU | YouTube | 15 | 872 | YOUTUBE E | 44 | Video Streaming Sync | 573 | 0.17 |
| CC12 | 2015 | 6 | 323673 | Everyone's Laughing | Carter | D | YOTU | YouTube | 15 | 871 | YOUTUBE E | 44 | Video Streaming Sync | 682 | 0.14 |
| CC12 | 2015 | 6 | 323673 | Everyone's Laughing | Carter | D | YOTU | YouTube | 15 | 2356 | YOUTUBE E | 44 | Video Streaming Sync | 61 | 0.02 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | ATLA | Atlantic Recording Corp. | 15 | 1131 | NLA32119 | 14 | Download-Mechanical | 8 | 0.36 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | ATLA | Atlantic Recording Corp. | 15 | 1131 | 177189 | 1 | Mechanicals | 37 | 1.69 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | ATLA | Atlantic Recording Corp. | 15 | 1131 | 177185 | 1 | Mechanicals | -1 | (0.05) |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 320524 | 10 | Audiovisual Media | 64 | 5.44 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 320264 | 10 | Audiovisual Media | 44 | 3.72 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 783828 | 10 | Audiovisual Media | 4 | 0.59 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 1091 | 1 | Mechanicals | 155 | 6.29 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 700509 | 1 | Mechanicals | 60 | 2.57 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 843106 | 1 | Mechanicals | 46 | 1.74 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 699342 | 1 | Mechanicals | 15 | 0.69 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 699925 | 3 | Sheet Income | 123 | 10.08 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 700509 | 3 | Sheet Income | 60 | 7.59 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 690596 | 3 | Sheet Income | 34 | 7.07 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 700131 | 3 | Sheet Income | 269 | 6.72 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 843106 | 3 | Sheet Income | 46 | 5.98 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 311499 | 3 | Sheet Income | 315 | 5.90 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 701764 | 3 | Sheet Income | 86 | 5.18 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 240264 | 3 | Sheet Income | 290 | 4.54 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 311843 | 3 | Sheet Income | 92 | 3.58 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 699567 | 3 | Sheet Income | 120 | 3.20 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 702090 | 3 | Sheet Income | 49 | 2.79 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | UGTR001 | 3 | Sheet Income | 0 | 2.51 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 690923 | 3 | Sheet Income | 23 | 2.05 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 690181 | 3 | Sheet Income | 16 | 1.42 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 699733 | 3 | Sheet Income | 63 | 1.27 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 121543 | 3 | Sheet Income | 47 | 0.88 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 702056 | 3 | Sheet Income | 27 | 0.76 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 1503854 | 3 | Sheet Income | 0 | 0.55 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 692392 | 3 | Sheet Income | 4 | 0.38 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 1870 | 699342 | 3 | Sheet Income | 15 | 0.37 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HFNL | HFA - NOKIA LIMITED | 15 | 1733 | | 1 | Mechanicals | 0 | 0.00 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HFNL | HFA - NOKIA LIMITED | 15 | 2202 | | 1 | Mechanicals | 0 | 0.00 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HLYC | HFA - LYRICFIND | 15 | 1817 | | 14 | Download-Mechanical | 2201 | 0.70 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HLYC | HFA - LYRICFIND | 15 | 1535 | | 14 | Download-Mechanical | 2321 | 0.64 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HLYC | HFA - LYRICFIND | 15 | 1535 | | 14 | Download-Mechanical | 1883 | 0.58 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HRHA | HFA - Rhapsody International Inc | 15 | 2227 | | 1 | Mechanicals | 0 | 0.19 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HRHA | HFA - Rhapsody International Inc | 15 | 1817 | | 35 | Streaming Mechanical | 1490 | 0.79 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HRHI | HFA - Rhino Entertainment Co. | 15 | 1816 | USAT2010!14 | | Download-Mechanical | 24 | 0.97 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HRHI | HFA - Rhino Entertainment Co. | 15 | 1816 | 72699 | 1 | Mechanicals | 17 | 0.63 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HSLA | HFA - Slacker, Inc. | 15 | 814 | | 35 | Streaming Mechanical | 35 | 0.08 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HSO3 | HFA - Sony Music Entertainment, Inc. | 15 | 2013 | G0001369!14 | | Download-Mechanical | 12 | 0.48 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HSO3 | HFA - Sony Music Entertainment, Inc. | 15 | 2013 | G0000998!14 | | Download-Mechanical | 7 | 0.28 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2189 | | 1 | Mechanicals | 0 | 0.27 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2252 | | 1 | Mechanicals | 0 | 0.03 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2188 | | 1 | Mechanicals | 0 | 0.03 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1817 | | 35 | Streaming Mechanical | 5404 | 1.22 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1731 | | 35 | Streaming Mechanical | 0 | 0.23 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 14 | 5877 | | 35 | Streaming Mechanical | 1076 | 0.22 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 14 | 6615 | | 35 | Streaming Mechanical | 1048 | 0.22 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2190 | | 35 | Streaming Mechanical | 0 | 0.06 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1729 | | 35 | Streaming Mechanical | 0 | 0.03 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 14 | 5995 | 1578277 | 14 | Download-Mechanical | 1 | 0.05 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 15 | 81 | | 1 | Mechanicals | 0 | 0.06 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 15 | 81 | GBAYE650(1 | | Mechanicals | 0 | 0.06 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6493 | | 1 | Mechanicals | 0 | 0.03 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 15 | 81 | USAT2010(1 | | Mechanicals | 0 | 0.03 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6493 | GBUM708(1 | | Mechanicals | 0 | 0.02 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6493 | USFB206051 | | Mechanicals | 0 | 0.02 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6493 | GBDWR00(1 | | Mechanicals | 0 | 0.01 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6493 | NLA32119(1 | | Mechanicals | 0 | 0.01 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6493 | USAT2010(1 | | Mechanicals | 0 | 0.01 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6493 | USSM1780 1 | | Mechanicals | 0 | 0.00 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6493 | USVJ10401 1 | | Mechanicals | 0 | 0.00 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6909 | USAT2010! | 35 | Streaming Mechanical | 0 | 0.19 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6909 | USAS6052! | 35 | Streaming Mechanical | 0 | 0.12 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6909 | USSM1780 | 35 | Streaming Mechanical | 0 | 0.11 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6687 | USAT2010! | 35 | Streaming Mechanical | 1 | 0.07 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6909 | NLA32119! | 35 | Streaming Mechanical | 0 | 0.05 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6687 | USSM1780 | 35 | Streaming Mechanical | 0 | 0.04 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6909 | GBAWA05! | 35 | Streaming Mechanical | 0 | 0.04 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6909 | USSM1991 | 35 | Streaming Mechanical | 0 | 0.04 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6687 | GBDWR00(35 | | Streaming Mechanical | 0 | 0.03 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6687 | QMDA713!35 | | Streaming Mechanical | 0 | 0.03 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6909 | GBHLW10135 | | Streaming Mechanical | 0 | 0.03 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6909 | USA36091(35 | | Streaming Mechanical | 0 | 0.03 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6909 | USSM1840 35 | | Streaming Mechanical | 0 | 0.03 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6687 | USAS6052!35 | | Streaming Mechanical | 0 | 0.02 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6687 | USAS6053!35 | | Streaming Mechanical | 0 | 0.02 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6909 | GBBHN950 35 | | Streaming Mechanical | 0 | 0.02 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6909 | USARL948!35 | | Streaming Mechanical | 0 | 0.02 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6687 | QMBZ914!35 | | Streaming Mechanical | 0 | 0.01 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6687 | USSM1991 35 | | Streaming Mechanical | 0 | 0.01 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6687 | USV35132!35 | | Streaming Mechanical | 0 | 0.01 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6909 | GBDWR00(35 | | Streaming Mechanical | 0 | 0.01 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6909 | USAS6053!35 | | Streaming Mechanical | 0 | 0.01 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6909 | USM2U08C35 | | Streaming Mechanical | 0 | 0.01 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6687 | USARL958!35 | | Streaming Mechanical | 0 | 0.00 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MSLA | MRI - SLACKER | 14 | 6911 | USAT2010!14 | | Download-Mechanical | 20 | 0.03 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MSLA | MRI - SLACKER | 14 | 6911 | USARL958!14 | | Download-Mechanical | 2 | 0.01 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MSLA | MRI - SLACKER | 14 | 6911 | USAT2010!35 | | Streaming Mechanical | 190 | 0.10 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | MSLA | MRI - SLACKER | 14 | 6911 | ARA82120!35 | | Streaming Mechanical | 6 | 0.01 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2162 | NMPA SETT1 | | Mechanicals | 0 | 4.40 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 278 | NMPA SETT1 | | Mechanicals | 0 | 0.06 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 250 | NMPA SETT1 | | Mechanicals | 0 | 0.04 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 1081 | G0100009!14 | | Download-Mechanical | 71 | 5.60 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 1081 | G0100014!14 | | Download-Mechanical | 83 | 3.79 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 1081 | G0100005!14 | | Download-Mechanical | 264 | 2.09 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 1081 | G0100005!14 | | Download-Mechanical | 117 | 1.35 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 1081 | 8869193631 | | Mechanicals | 51 | 4.00 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 1081 | CGK33371 1 | | Mechanicals | 294 | 3.48 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 1081 | 8869793481 | | Mechanicals | 44 | 3.45 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 1081 | CXK66687 1 | | Mechanicals | 46 | 2.08 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 1081 | 8287688911 | | Mechanicals | 13 | 0.59 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 1081 | 8884301821 | | Mechanicals | 1 | 0.08 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 1057 | 11 | | Mech. Performance | 3846 | 1.83 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | YOTU | YouTube | 15 | 873 | YOUTUBE E44 | | Video Streaming Sync | 408 | 0.18 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | YOTU | YouTube | 15 | 871 | YOUTUBE E44 | | Video Streaming Sync | 364 | 0.09 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | YOTU | YouTube | 15 | 872 | YOUTUBE E44 | | Video Streaming Sync | 302 | 0.09 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | YOTU | YouTube | 15 | 875 | YOUTUBE E44 | | Video Streaming Sync | 369 | 0.05 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | YOTU | YouTube | 15 | 874 | YOUTUBE E44 | | Video Streaming Sync | 426 | 0.04 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | er | YOTU | YouTube | 15 | 1043 | YOUTUBE E44 | | Video Streaming Sync | 356 | 0.04 |
| CC12 | 2015 | 6 | 323672 | I Ain't Got You | Carter | D | YOTU | YouTube | 15 | 2356 | YOUTUBE E44 | | Video Streaming Sync | 21 | 0.01 |
| CC12 | 2015 | 6 | 324251 | I Like It Like That | Carter/Cochran | D | HRHA | HFA - Rhapsody International Inc | 15 | 2227 | 1 | | Mechanicals | 0 | 0.01 |
| CC12 | 2015 | 6 | 324251 | I Like It Like That | Carter/Cochran | D | HRHA | HFA - Rhapsody International Inc | 15 | 2227 | 1 | | Mechanicals | 0 | 0.00 |
| CC12 | 2015 | 6 | 324251 | I Like It Like That | Carter/Cochran | D | MRI | Music Reports, Inc. | 14 | 6493 | USA3716821 | | Mechanicals | 0 | 0.01 |
| CC12 | 2015 | 6 | 324251 | I Like It Like That | Carter/Cochran | D | MRI | Music Reports, Inc. | 14 | 6493 | USA3716821 | | Mechanicals | 0 | 0.00 |
| CC12 | 2015 | 6 | 324251 | I Like It Like That | Carter/Cochran | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2162 | NMPA SET11 | | Mechanicals | 0 | 0.02 |
| CC12 | 2015 | 6 | 324251 | I Like It Like That | Carter/Cochran | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2162 | NMPA SET11 | | Mechanicals | 0 | 0.00 |
| CC12 | 2015 | 6 | 324251 | I Like It Like That | Carter/Cochran | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 1057 | 11 | | Mech. Performance | 29 | 0.08 |
| CC12 | 2015 | 6 | 324251 | I Like It Like That | Carter/Cochran | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 1057 | 11 | | Mech. Performance | 29 | 0.00 |
| CC12 | 2015 | 6 | 321474 | I.o.u. | Carter/Hudson | D | HRHA | HFA - Rhapsody International Inc | 15 | 2227 | 1 | | Mechanicals | 0 | 0.00 |
| CC12 | 2015 | 6 | 321474 | I.o.u. | Carter/Hudson | D | MRI | Music Reports, Inc. | 14 | 6687 | GBDAG11035 | | Streaming Mechanical | 0 | 0.03 |
| CC12 | 2015 | 6 | 323650 | Jo Jo | Carter/TWIGGS | D | HRHA | HFA - Rhapsody International Inc | 15 | 2227 | 1 | | Mechanicals | 0 | 0.03 |
| CC12 | 2015 | 6 | 323650 | Jo Jo | Carter/TWIGGS | D | HSPO | HFA - SPOTIFY USA, INC | 14 | 5877 | 35 | | Streaming Mechanical | 22 | 0.01 |
| CC12 | 2015 | 6 | 323650 | Jo Jo | Carter/TWIGGS | D | HSPO | HFA - SPOTIFY USA, INC | 14 | 6615 | 35 | | Streaming Mechanical | 27 | 0.01 |
| CC12 | 2015 | 6 | 323650 | Jo Jo | Carter/TWIGGS | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1729 | 35 | | Streaming Mechanical | 0 | 0.01 |
| CC12 | 2015 | 6 | 323650 | Jo Jo | Carter/TWIGGS | D | MRI | Music Reports, Inc. | 14 | 6493 | USA3711211 | | Mechanicals | 0 | 0.01 |
| CC12 | 2015 | 6 | 323650 | Jo Jo | Carter/TWIGGS | D | MRI | Music Reports, Inc. | 14 | 6909 | GBSUW14135 | | Streaming Mechanical | 0 | 0.02 |
| CC12 | 2015 | 6 | 323650 | Jo Jo | Carter/TWIGGS | D | MRI | Music Reports, Inc. | 14 | 6687 | GBSUW14135 | | Streaming Mechanical | 0 | 0.01 |
| CC12 | 2015 | 6 | 323650 | Jo Jo | Carter/TWIGGS | D | MRI | Music Reports, Inc. | 14 | 6687 | USVJI040235 | | Streaming Mechanical | 0 | 0.01 |
| CC12 | 2015 | 6 | 323650 | Jo Jo | Carter/TWIGGS | D | MRI | Music Reports, Inc. | 14 | 6909 | GBDAG11035 | | Streaming Mechanical | 0 | 0.01 |
| CC12 | 2015 | 6 | 323650 | Jo Jo | Carter/TWIGGS | D | MRI | Music Reports, Inc. | 14 | 6909 | USA3711235 | | Streaming Mechanical | 0 | 0.01 |
| CC12 | 2015 | 6 | 323650 | Jo Jo | Carter/TWIGGS | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2162 | NMPA SET11 | | Mechanicals | 0 | 0.01 |
| CC12 | 2015 | 6 | 324538 | Rockin' Itis | Carter/SMITH/ | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2189 | 1 | | Mechanicals | 0 | 0.01 |
| CC12 | 2015 | 6 | 324538 | Rockin' Itis | Carter/SMITH/ | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2189 | 1 | | Mechanicals | 0 | 0.00 |
| CC12 | 2015 | 6 | 324538 | Rockin' Itis | Carter/SMITH/ | D | HSPO | HFA - SPOTIFY USA, INC | 14 | 5877 | 35 | | Streaming Mechanical | 14 | 0.01 |
| CC12 | 2015 | 6 | 324538 | Rockin' Itis | Carter/SMITH/ | D | HSPO | HFA - SPOTIFY USA, INC | 14 | 6615 | 35 | | Streaming Mechanical | 14 | 0.01 |
| CC12 | 2015 | 6 | 324538 | Rockin' Itis | Carter/SMITH/ | D | HSPO | HFA - SPOTIFY USA, INC | 14 | 5877 | 35 | | Streaming Mechanical | 14 | 0.00 |
| CC12 | 2015 | 6 | 324538 | Rockin' Itis | Carter/SMITH/ | D | HSPO | HFA - SPOTIFY USA, INC | 14 | 6615 | 35 | | Streaming Mechanical | 14 | 0.00 |
| CC12 | 2015 | 6 | 324538 | Rockin' Itis | Carter/SMITH/ | D | HTH3 | HFA - The Orchard Enterprises Inc | 14 | 6410 | 973920 | 14 | Download-Mechanical | 1 | 0.15 |
| CC12 | 2015 | 6 | 324538 | Rockin' Itis | Carter/SMITH/ | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 899 | 973920 | 14 | Download-Mechanical | 3 | 0.13 |
| CC12 | 2015 | 6 | 324538 | Rockin' Itis | Carter/SMITH/ | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 899 | 973920 | 14 | Download-Mechanical | 1 | 0.05 |
| CC12 | 2015 | 6 | 324538 | Rockin' Itis | Carter/SMITH/ | D | HTH3 | HFA - The Orchard Enterprises Inc | 14 | 6410 | 973920 | 14 | Download-Mechanical | 1 | 0.00 |
| CC12 | 2015 | 6 | 324538 | Rockin' Itis | Carter/SMITH/ | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 899 | 973920 | 14 | Download-Mechanical | 1 | 0.00 |
| CC12 | 2015 | 6 | 324538 | Rockin' Itis | Carter/SMITH/ | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 899 | 973920 | 14 | Download-Mechanical | 3 | 0.00 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C | D | HHFA | HFA - Hfa Limited Licensing/credit Car | 15 | 1535 | 1 | | Mechanicals | 200 | 5.06 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C | D | HLYC | HFA - LYRICFIND | 15 | 1535 | 14 | | Download-Mechanical | 110 | 0.03 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C | D | HLYC | HFA - LYRICFIND | 15 | 1817 | 14 | | Download-Mechanical | 121 | 0.03 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C | D | HLYC | HFA - LYRICFIND | 15 | 1535 | 14 | | Download-Mechanical | 91 | 0.01 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C | D | HRHA | HFA - Rhapsody International Inc | 15 | 2227 | 1 | | Mechanicals | 0 | 0.04 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C | D | HRHA | HFA - Rhapsody International Inc | 15 | 1817 | 35 | | Streaming Mechanical | 198 | 0.04 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C | D | HSLA | HFA - Slacker, Inc. | 15 | 1531 | 35 | | Streaming Mechanical | 62 | 0.05 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C | D | HSLA | HFA - Slacker, Inc. | 15 | 814 | 35 | | Streaming Mechanical | 15 | 0.04 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C | D | HSLA | HFA - Slacker, Inc. | 15 | 814 | 35 | | Streaming Mechanical | 23 | 0.04 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C | D | HSLA | HFA - Slacker, Inc. | 15 | 814 | 35 | | Streaming Mechanical | 14 | 0.03 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C | D | HSLA | HFA - Slacker, Inc. | 15 | 814 | 35 | | Streaming Mechanical | 16 | 0.03 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C | D | HSLA | HFA - Slacker, Inc. | 15 | 814 | 35 | | Streaming Mechanical | 17 | 0.03 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C | D | HSLA | HFA - Slacker, Inc. | 15 | 814 | 35 | | Streaming Mechanical | 11 | 0.02 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2252 | 1 | | Mechanicals | 0 | 0.02 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2188 | 1 | | Mechanicals | 0 | 0.01 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2189 | 1 | | Mechanicals | 0 | 0.01 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1817 | 35 | | Streaming Mechanical | 1483 | 0.20 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1731 | 35 | | Streaming Mechanical | 0 | 0.10 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 791 | 35 | | Streaming Mechanical | 108 | 0.03 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1729 | 35 | | Streaming Mechanical | 0 | 0.02 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2190 | 1 | | Mechanicals | 0 | 0.02 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C | D | HSPO | HFA - SPOTIFY USA, INC | 14 | 6615 | 35 | | Streaming Mechanical | 18 | 0.01 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C  D | HSPO | HFA - SPOTIFY USA, INC | 15 | 791 | 35 | Streaming Mechanical | 68 | 0.01 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C  D | HSPO | HFA - SPOTIFY USA, INC | 14 | 5877 | 35 | Streaming Mechanical | 54 | 0.00 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C  D | HUNI | HFA - Universal Music Group | 15 | 1816 | 7243845521 | Mechanicals | 4 | 0.01 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C  D | MRDI | MRI - RDIO | 15 | 1430 | 35 | Streaming Mechanical | 43 | 0.00 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C  D | MRI | Music Reports, Inc. | 14 | 6493 | 1 | Mechanicals | 0 | 0.00 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C  D | MRI | Music Reports, Inc. | 14 | 6687 | G8DAG120 35 | Streaming Mechanical | 0 | 0.01 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C  D | MRI | Music Reports, Inc. | 14 | 6909 | USARL948 35 | Streaming Mechanical | 0 | 0.01 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C  D | MRI | Music Reports, Inc. | 14 | 6909 | USARL968 35 | Streaming Mechanical | 0 | 0.01 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C  D | MRI | Music Reports, Inc. | 14 | 6909 | USA56052 35 | Streaming Mechanical | 0 | 0.00 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C  D | MSLA | MRI - SLACKER | 15 | 1427 | USA56052 14 | Download-Mechanical | 4 | 0.01 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C  D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2162 | NMPA SET 1 | Mechanicals | 0 | 0.25 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C  D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 1057 | 11 | Mech. Performance | 19 | 0.03 |
| CC12 | 2015 | 6 | 326093 | Sun Is Shining, The | Reed/Abner/C  D | YOTU | YouTube | 15 | 875 | YOUTUBE E 44 | Video Streaming Sync | 10 | 0.01 |
| CC12 | 2015 | 6 | 326092 | You're Something Else | Abner/Carter/F D | HFUR | HFA - FUEL RECORDS | 15 | 1531 | US-BT2-11- 14 | Download-Mechanical | 5 | 0.14 |
| CC12 | 2015 | 6 | 326092 | You're Something Else | Abner/Carter/F D | HFUR | HFA - FUEL RECORDS | 15 | 1531 | 14 | Download-Mechanical | 1 | 0.05 |
| CC12 | 2015 | 6 | 326092 | You're Something Else | Abner/Carter/F D | HRHA | HFA - Rhapsody International Inc | 15 | 2227 | 1 | Mechanicals | 0 | 0.04 |
| CC12 | 2015 | 6 | 326092 | You're Something Else | Abner/Carter/F D | HRHA | HFA - Rhapsody International Inc | 15 | 1817 | 35 | Streaming Mechanical | 27 | 0.01 |
| CC12 | 2015 | 6 | 326092 | You're Something Else | Abner/Carter/F D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2188 | 1 | Mechanicals | 0 | 0.02 |
| CC12 | 2015 | 6 | 326092 | You're Something Else | Abner/Carter/F D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2252 | 1 | Mechanicals | 0 | 0.02 |
| CC12 | 2015 | 6 | 326092 | You're Something Else | Abner/Carter/F D | HSPO | HFA - SPOTIFY USA, INC | 15 | 791 | 35 | Streaming Mechanical | 86 | 0.02 |
| CC12 | 2015 | 6 | 326092 | You're Something Else | Abner/Carter/F D | HSPO | HFA - SPOTIFY USA, INC | 14 | 2190 | 35 | Streaming Mechanical | 0 | 0.02 |
| CC12 | 2015 | 6 | 326092 | You're Something Else | Abner/Carter/F D | HSPO | HFA - SPOTIFY USA, INC | 14 | 5877 | 35 | Streaming Mechanical | 21 | 0.01 |
| CC12 | 2015 | 6 | 326092 | You're Something Else | Abner/Carter/F D | HSPO | HFA - SPOTIFY USA, INC | 15 | 791 | 35 | Streaming Mechanical | 51 | 0.01 |
| CC12 | 2015 | 6 | 326092 | You're Something Else | Abner/Carter/F D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1729 | 35 | Streaming Mechanical | 0 | 0.01 |
| CC12 | 2015 | 6 | 326092 | You're Something Else | Abner/Carter/F D | MRI | Music Reports, Inc. | 14 | 6687 | GBV95131 35 | Streaming Mechanical | 0 | 0.02 |
| CC12 | 2015 | 6 | 326092 | You're Something Else | Abner/Carter/F D | MRI | Music Reports, Inc. | 14 | 6687 | USVJ10405 35 | Streaming Mechanical | 0 | 0.02 |
| CC12 | 2015 | 6 | 326092 | You're Something Else | Abner/Carter/F D | MRI | Music Reports, Inc. | 14 | 5877 | GBDAG120 35 | Streaming Mechanical | 0 | 0.01 |
| CC12 | 2015 | 6 | 326092 | You're Something Else | Abner/Carter/F D | MSLA | MRI - SLACKER | 14 | 6911 | USA2B122 14 | Download-Mechanical | 4 | 0.02 |
| CC12 | 2015 | 6 | 326092 | You're Something Else | Abner/Carter/F D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 1057 | 11 | Mech. Performance | 66 | 0.04 |
| | | | | | | | | | | | **2Q15 Grand Total** | | **153.80** |

BMG Rights Management US LLC
1745 Broadway, 19th Floor
New York, NY 10019
In Account w/   10063
For the Period  : July 1st, 2015 through September 30th, 2015



| GROUP CODE | ARCH. YR | ARCH. MO | SONG CODE | SONG TITLE | COMPOSERS | D/F | SOURCE CO | SOURCE NAME | STATEMEN | STATEMEN | CATALOG | INCOME T | INCOME T | UNITS | TOTAL ROYALTIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2015 | 9 | 321322 | Convention, The | BROWN/Carte | D | HSPO | HFA - SPOTIFY USA, INC | 15 | | 3219 | 35 | Streaming | 1766 | 0.40 |
| CC12 | 2015 | 9 | 321322 | Convention, The | BROWN/Carte | D | HRHA | HFA - Rhapsody International Inc | 15 | | 3219 | 35 | Streaming | 100 | 0.05 |
| CC12 | 2015 | 9 | 321322 | Convention, The | BROWN/Carte | D | MDI | MEDIANET DIGITAL, INC | 15 | | 811 USA37132! | 1 | Mechanica | 0 | 0.00 |
| CC12 | 2015 | 9 | 321523 | Cubop Chebop | Bracken | D | BMI | BMI | 15 | | 3810 | 34 | Streaming | 251 | 0.05 |
| CC12 | 2015 | 9 | 321523 | Cubop Chebop | Bracken | D | AMAZ | Amazon Digitals (Prime) | 15 | | 664 | 35 | Streaming | 4 | 0.00 |
| CC12 | 2015 | 9 | 321523 | Cubop Chebop | Bracken | D | MHOO | MRI - Hoopla | 15 | | 1214 USVJ10400 | 15 | TV/Radio P | 1 | 0.00 |
| CC12 | 2015 | 9 | 323673 | Everyone's Laughing | Carter | D | BMI | BMI | 15 | | 3810 | 15 | TV/Radio P | 363 | 8.61 |
| CC12 | 2015 | 9 | 323673 | Everyone's Laughing | Carter | D | HRHA | HFA - Rhapsody International Inc | 15 | | 3219 | 35 | Streaming | 913 | 0.48 |
| CC12 | 2015 | 9 | 323673 | Everyone's Laughing | Carter | D | BMI | BMI | 15 | | 3810 | 34 | Streaming | 1333 | 0.40 |
| CC12 | 2015 | 9 | 323673 | Everyone's Laughing | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | | 3974 DWN60002 | 14 | Download- | 4 | 0.16 |
| CC12 | 2015 | 9 | 323673 | Everyone's Laughing | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | | 3219 | 35 | Streaming | 480 | 0.11 |
| CC12 | 2015 | 9 | 323673 | Everyone's Laughing | Carter | D | MRI | Music Reports, Inc. | 15 | | 1429 USESK0615 | 35 | Streaming | 0 | 0.01 |
| CC12 | 2015 | 9 | 323673 | Everyone's Laughing | Carter | D | MRI | Music Reports, Inc. | 15 | | 2065 USA37168. | 35 | Streaming | 2 | 0.01 |
| CC12 | 2015 | 9 | 323673 | Everyone's Laughing | Carter | D | MMUV | MRI - Muve Music | 15 | | 3106 NLEM8084 | 35 | Streaming | 0 | 0.01 |
| CC12 | 2015 | 9 | 323673 | Everyone's Laughing | Carter | D | AMAZ | Amazon Digitals (Prime) | 15 | | 664 | 35 | Streaming | 21 | 0.00 |
| CC12 | 2015 | 9 | 323673 | Everyone's Laughing | Carter | D | AMAZ | Amazon Digitals (Prime) | 15 | | 665 | 35 | Streaming | 25 | 0.00 |
| CC12 | 2015 | 9 | 323673 | Everyone's Laughing | Carter | D | AMAZ | Amazon Digitals (Prime) | 15 | | 2863 | 35 | Streaming | 44 | 0.00 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | BMI | BMI | 15 | | 3810 | 15 | TV/Radio P | 51447 | 197.43 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HRHI | HFA - Rhino Entertainment Co. | 15 | | 3220 512216 | 1 | Mechanica | 622 | 18.77 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | BMI | BMI | 15 | | 3810 | 34 | Streaming | 54163 | 16.16 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | | 2910 CKS7365 | 1 | Mechanica | 343 | 15.61 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | BMI | BMI | 15 | | 3810 FORD FAIR | 46 | TV Perform | 8 | 12.36 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | | 4449 699925 | 3 | Sheet Inco | 127 | 10.41 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | | 4449 700509 | 3 | Sheet Inco | 83 | 10.09 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | AMAZ | Amazon Digitals (Prime) | 15 | | 664 | 35 | Streaming | 10891 | 9.59 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | | 4449 701764 | 3 | Sheet Inco | 133 | 7.33 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | | 4449 690596 | 3 | Sheet Inco | 32 | 6.65 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | | 4449 700131 | 3 | Sheet Inco | 266 | 6.65 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | | 4449 1091 | 1 | Mechanica | 162 | 6.48 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | | 4449 311499 | 3 | Sheet Inco | 337 | 6.03 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | | 4449 240264 | 3 | Sheet Inco | 388 | 6.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | | 4449 843106 | 3 | Sheet Inco | 52 | 5.94 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | AMAZ | Amazon Digitals (Prime) | 15 | | 665 | 35 | Streaming | 7953 | 5.92 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | | 4449 311843 | 3 | Sheet Inco | 139 | 5.67 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | | 2910 886919363 | 1 | Mechanica | 72 | 5.66 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | | 4449 690181 | 3 | Sheet Inco | 63 | 5.61 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | | 2910 G0100009 | 14 | Download- | 67 | 5.29 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | AMAZ | Amazon Digitals (Prime) | 15 | | 2863 | 35 | Streaming | 9705 | 4.72 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | | 4449 320524 | 10 | Audiovisua | 49 | 4.17 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | BMI | BMI | 15 | | 3810 SATURDAY | 15 | TV/Radio P | 1 | 4.16 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | BMI | BMI | 15 | | 3810 FORD FAIR | 15 | TV/Radio P | 1092 | 4.02 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | | 4449 UGTR001 | 3 | Sheet Inco | 0 | 3.65 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | | 4449 700509 | 1 | Mechanica | 83 | 3.50 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | | 2910 G0100005 | 14 | Download- | 332 | 3.32 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | | 4449 699567 | 3 | Sheet Inco | 191 | 3.12 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | | 2910 CGK33371 | 1 | Mechanica | 256 | 3.06 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | | 2910 886979348 | 1 | Mechanica | 39 | 3.06 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | | 4449 320264 | 10 | Audiovisua | 28 | 2.36 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | | 2910 G0100005 | 14 | Download- | 387 | 2.19 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | | 4449 843106 | 1 | Mechanica | 52 | 2.07 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | | 4449 702090 | 3 | Sheet Inco | 36 | 2.05 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | | 2910 G0100014 | 14 | Download- | 38 | 1.74 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | ATLA | Atlantic Recording Corp. | 15 | | 3267 177189 | 1 | Mechanica | 35 | 1.59 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | | 3219 | 35 | Streaming | 6311 | 1.40 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | | 4449 699733 | 3 | Sheet Inco | 69 | 1.40 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HRHI | HFA - Rhino Entertainment Co. | 15 | | 3220 USAT2010! | 14 | Download- | 33 | 1.34 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 4449 | 1503854 | 3 Sheet Incol | 0 | 1.10 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 2910 | CXK66687 | 1 Mechanica | 23 | 1.05 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HRHA | HFA - Rhapsody International Inc | 15 | 3219 | | 35 Streaming | 1792 | 0.92 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | | 14 Download- | 20 | 0.90 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 4449 | 121543 | 3 Sheet Incol | 47 | 0.88 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HLYC | HFA - LYRICFIND | 15 | 792 | | 14 Download- | 2876 | 0.88 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | ATLA | Atlantic Recording Corp. | 15 | 3267 | 177185 | 1 Mechanica | 18 | 0.80 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | 1578400 | 14 Download- | 16 | 0.74 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | 1578506 | 14 Download- | 16 | 0.74 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 2913 | | 1 Mechanica | 289 | 0.73 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 4449 | 702056 | 3 Sheet Incol | 26 | 0.73 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 2910 | 828768891 | 1 Mechanica | 15 | 0.68 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HSO3 | HFA - Sony Music Entertainment, Inc. | 15 | 3220 | G0001369{ | 14 Download- | 16 | 0.64 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 4449 | 690923 | 3 Sheet Incol | 7 | 0.62 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 4449 | 692392 | 3 Sheet Incol | 6 | 0.57 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HRHI | HFA - Rhino Entertainment Co. | 15 | 3220 | 72699 | 1 Mechanica | 15 | 0.56 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 2913 | | 1 Mechanica | 231 | 0.56 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 4449 | 699342 | 1 Mechanica | 10 | 0.47 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HSO3 | HFA - Sony Music Entertainment, Inc. | 15 | 3220 | G0000998{ | 14 Download- | 54 | 0.45 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 2913 | | 11 Mech. Perf | 3338 | 0.41 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 896 | | 35 Streaming | 1720 | 0.38 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2004 | | 35 Streaming | 1629 | 0.33 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1558 | | 35 Streaming | 1731 | 0.32 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | ATLA | Atlantic Recording Corp. | 15 | 3267 | NLA32119( | 14 Download- | 7 | 0.31 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2170 | NMPA SET | 1 Mechanica | 0 | 0.26 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 4449 | 699342 | 3 Sheet Incol | 10 | 0.25 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 2910 | 888430182 | 1 Mechanica | 3 | 0.24 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | 2638412 | 14 Download- | 2 | 0.10 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 15 | 3974 | | 14 Download- | 383 | 0.10 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 15 | 3974 | | 14 Download- | 303 | 0.09 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 15 | 3974 | | 14 Download- | 372 | 0.08 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 15 | 3974 | | 14 Download- | 377 | 0.08 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | USAT2010! | 35 Streaming | 0 | 0.07 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 15 | 3974 | | 14 Download- | 206 | 0.07 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 2913 | | 1 Mechanica | 21 | 0.07 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 5894 | USAT2010! | 35 Streaming | 0 | 0.07 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 15 | 2065 | USAT2010! | 35 Streaming | 24 | 0.06 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 3106 | USSM1780 | 35 Streaming | 0 | 0.06 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | DMX | Dmx Inc. | 14 | 7089 | | 1 Mechanica | 5 | 0.06 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | 2597791 | 14 Download- | 1 | 0.05 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | 453818214 | 14 Download- | 1 | 0.05 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | 688923002 | 14 Download- | 1 | 0.05 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6914 | USAT2010! | 35 Streaming | 0 | 0.05 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 15 | 1429 | GBUM708( | 35 Streaming | 0 | 0.05 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 15 | 3974 | | 14 Download- | 211 | 0.04 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 15 | 3974 | | 14 Download- | 232 | 0.04 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 15 | 3974 | | 14 Download- | 114 | 0.03 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | DMX | Dmx Inc. | 15 | 2599 | | 1 Mechanica | 2 | 0.03 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 811 | USAT2010! | 35 Streaming | 0 | 0.03 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6914 | USSM1780 | 35 Streaming | 0 | 0.03 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 15 | 1429 | USSM1780 | 35 Streaming | 0 | 0.03 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | USSM1991 | 35 Streaming | 0 | 0.03 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MHOO | MRI - Hoopla | 15 | 1214 | USAT2010! | 35 Streaming | 6 | 0.03 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 3106 | GBUM708( | 35 Streaming | 0 | 0.03 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 15 | 3974 | | 14 Download- | 141 | 0.02 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | DMX | Dmx Inc. | 15 | 7089 | | 1 Mechanica | 2 | 0.02 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 14 | 2913 | | 1 Mechanica | 12 | 0.02 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HFNL | HFA - NOKIA LIMITED | 15 | 2522 | | 35 Streaming | 35 | 0.02 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 15 | 3974 | | 35 Streaming | 39 | 0.02 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 15 | 2065 | USSM1780 | 35 Streaming | 5 | 0.02 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | USFB2060! | 35 Streaming | 0 | 0.02 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 3203 | USSM1780 | 35 Streaming | 15 | 0.02 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MHOO | MRI - Hoopla | 15 | 1214 | USAT2010! | 35 Streaming | 4 | 0.02 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HAVL | HFA - AUDIO AND VIDEO LABS, INC. | 15 | 2018 | | 14 Download- | 20 | 0.01 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 15 | 3974 | | 14 Download- | 81 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 15 | 3974 | | 14 Download- | 183 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | DMX | Dmx Inc. | 14 | 7089 | | 1 Mechanica | 1 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 811 USFB2060: | | 1 Mechanica | 0 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 811 USM2U080 | | 1 Mechanica | 0 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 811 USSM1780 | | 1 Mechanica | 0 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 811 USSM1840 | | 1 Mechanica | 0 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 811 US2Y3061( | | 1 Mechanica | 9 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 2913 | | 1 Mechanica | 9 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 15 | 3974 | | 35 Streaming | 7 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 15 | 3974 | | 35 Streaming | 11 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 15 | 3974 CPCD8245- | | 35 Streaming | 6 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | 7DIG | HFA - 7DIGITAL | 15 | 3219 | | 35 Streaming | 2 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 5894 USSM1780 | | 35 Streaming | 0 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6914 GBBHN950 | | 35 Streaming | 0 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6914 QMDA713; | | 35 Streaming | 0 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 14 | 6914 USARL958: | | 35 Streaming | 0 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 15 | 1429 USAT2010: | | 35 Streaming | 0 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 15 | 1429 USESK0615 | | 35 Streaming | 0 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 15 | 1429 USFB2060: | | 35 Streaming | 0 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 15 | 1429 USVJ10401 | | 35 Streaming | 0 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 15 | 2065 GBBHN950 | | 35 Streaming | 2 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 15 | 2065 USSM1991 | | 35 Streaming | 4 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 CAE41050( | | 35 Streaming | 0 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 GBAWA05: | | 35 Streaming | 0 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 USA36091( | | 35 Streaming | 0 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 USA6052: | | 35 Streaming | 0 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 USI4R0703 | | 35 Streaming | 0 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 USSM1780 | | 35 Streaming | 0 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 3203 GBAWA05: | | 35 Streaming | 1 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 3203 USFB2060: | | 35 Streaming | 1 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 3203 USFB2060: | | 35 Streaming | 8 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 3203 USI4R0703 | | 35 Streaming | 0 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 3203 USSM1780 | | 35 Streaming | 2 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 3203 USSM1840 | | 35 Streaming | 1 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 3106 NLA32119( | | 35 Streaming | 0 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 3106 USESK0615 | | 35 Streaming | 0 | 0.01 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 15 | 3974 | | 14 Download- | 124 | 0.00 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 811 USFB2060! | | 1 Mechanica | 0 | 0.00 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 15 | 1429 | | 35 Streaming | 0 | 0.00 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 3203 USAT2010: | | 35 Streaming | 50 | 0.00 |
| CC12 | 2015 | 9 | 323672 | I Ain't Got You | Carter | D | SLG | Slg Llc | 15 | 2452 FTN17934 | | 1 Mechanica | 0 | (6.86) |
| CC12 | 2015 | 9 | 324251 | I Like It Like That | Carter/Cochra | D | NRAP | NMPA (Rap Genius) | 15 | 2775 RAPGENIU: | | 8 Other | 0 | 0.68 |
| CC12 | 2015 | 9 | 324251 | I Like It Like That | Carter/Cochra | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 2913 | | 1 Mechanica | 31 | 0.09 |
| CC12 | 2015 | 9 | 324251 | I Like It Like That | Carter/Cochra | D | BMI | BMI | 15 | 3810 | | 34 Streaming | 29 | 0.08 |
| CC12 | 2015 | 9 | 324251 | I Like It Like That | Carter/Cochra | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 2913 | | 1 Mechanica | 0 | 0.00 |
| CC12 | 2015 | 9 | 324251 | I Like It Like That | Carter/Cochra | D | NRAP | NMPA (Rap Genius) | 15 | 2775 RAPGENIU: | | 8 Other | 0 | 0.00 |
| CC12 | 2015 | 9 | 324251 | I Like It Like That | Carter/Cochra | D | BMI | BMI | 15 | 3810 | | 34 Streaming | 29 | 0.00 |
| CC12 | 2015 | 9 | 321474 | I.o.u. | Carter/Hudsor | D | BMI | BMI | 15 | 3810 | | 15 TV/Radio P | 2 | 3.67 |
| CC12 | 2015 | 9 | 321474 | I.o.u. | Carter/Hudsor | D | BMI | BMI | 15 | 3810 | | 34 Streaming | 15 | 0.01 |
| CC12 | 2015 | 9 | 321474 | I.o.u. | Carter/Hudsor | D | MMUV | MRI - Muve Music | 15 | 3106 GBDAG110 | | 35 Streaming | 0 | 0.00 |
| CC12 | 2015 | 9 | 323650 | Jo Jo | Carter/TWIGG | D | BMI | BMI | 15 | 3810 | | 34 Streaming | 742 | 0.13 |
| CC12 | 2015 | 9 | 323650 | Jo Jo | Carter/TWIGG | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1558 | | 35 Streaming | 210 | 0.04 |
| CC12 | 2015 | 9 | 323650 | Jo Jo | Carter/TWIGG | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2004 | | 35 Streaming | 190 | 0.04 |
| CC12 | 2015 | 9 | 323650 | Jo Jo | Carter/TWIGG | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 896 | | 35 Streaming | 106 | 0.03 |
| CC12 | 2015 | 9 | 323650 | Jo Jo | Carter/TWIGG | D | AMAZ | Amazon Digitals (Prime) | 15 | 664 | | 35 Streaming | 14 | 0.02 |
| CC12 | 2015 | 9 | 323650 | Jo Jo | Carter/TWIGG | D | MDI | MEDIANET DIGITAL, INC | 15 | 811 GBSUW14: | | 1 Mechanica | 0 | 0.01 |
| CC12 | 2015 | 9 | 323650 | Jo Jo | Carter/TWIGG | D | MDI | MEDIANET DIGITAL, INC | 15 | 811 USA37112: | | 1 Mechanica | 0 | 0.01 |
| CC12 | 2015 | 9 | 323650 | Jo Jo | Carter/TWIGG | D | HRHA | HFA - Rhapsody International Inc | 15 | 3219 | | 35 Streaming | 13 | 0.01 |
| CC12 | 2015 | 9 | 323650 | Jo Jo | Carter/TWIGG | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | GBDAG11C | 35 Streaming | 0 | 0.01 |
| CC12 | 2015 | 9 | 323650 | Jo Jo | Carter/TWIGG | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | GBSUW14: | 35 Streaming | 0 | 0.01 |
| CC12 | 2015 | 9 | 323650 | Jo Jo | Carter/TWIGG | D | MDI | MEDIANET DIGITAL, INC | 15 | 2199 | USA37112: | 35 Streaming | 0 | 0.01 |
| CC12 | 2015 | 9 | 323650 | Jo Jo | Carter/TWIGG | D | MDI | MEDIANET DIGITAL, INC | 15 | 3203 | USSUW14: | 35 Streaming | 1 | 0.01 |
| CC12 | 2015 | 9 | 323650 | Jo Jo | Carter/TWIGG | D | MHOO | MRI - Hoopla | 15 | 1214 | USVJ10402 | 35 Streaming | 1 | 0.01 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2015 | 9 | 323650 | Jo Jo | Carter/TWIGG D | MMUV | MRI - Muve Music | 15 | 3106 | GBDAG11C | 35 | Streaming | 0 | 0.01 |
| CC12 | 2015 | 9 | 324538 | Rockin' Itis | Carter/SMITH/D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | 1906578 | 14 | Download- | 1 | 0.05 |
| CC12 | 2015 | 9 | 324538 | Rockin' Itis | Carter/SMITH/D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2004 | | 35 | Streaming | 17 | 0.01 |
| CC12 | 2015 | 9 | 324538 | Rockin' Itis | Carter/SMITH/D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | 1906578 | 14 | Download- | 1 | 0.00 |
| CC12 | 2015 | 9 | 324538 | Rockin' Itis | Carter/SMITH/D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2004 | | 35 | Streaming | 17 | 0.00 |
| CC12 | 2015 | 9 | 326093 | Sun Is Shining, The | Reed/Abner/C D | BMI | BMI | 15 | 3810 | | 15 | TV/Radio P | 55 | 11.76 |
| CC12 | 2015 | 9 | 326093 | Sun Is Shining, The | Reed/Abner/C D | BMI | BMI | 15 | 3810 | | 34 | Streaming | 14898 | 1.10 |
| CC12 | 2015 | 9 | 326093 | Sun Is Shining, The | Reed/Abner/C D | BMI | BMI | 15 | 3810 | LIVECN 00 | 16 | Live Perfor | 4 | 0.87 |
| CC12 | 2015 | 9 | 326093 | Sun Is Shining, The | Reed/Abner/C D | BMI | BMI | 15 | 3810 | | 4 | Performan | 0 | 0.41 |
| CC12 | 2015 | 9 | 326093 | Sun Is Shining, The | Reed/Abner/C D | AMAZ | Amazon Digitals (Prime) | 15 | 664 | | 35 | Streaming | 878 | 0.23 |
| CC12 | 2015 | 9 | 326093 | Sun Is Shining, The | Reed/Abner/C D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 3974 | | 14 | Download- | 8 | 0.21 |
| CC12 | 2015 | 9 | 326093 | Sun Is Shining, The | Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3219 | | 35 | Streaming | 1401 | 0.18 |
| CC12 | 2015 | 9 | 326093 | Sun Is Shining, The | Reed/Abner/C D | AMAZ | Amazon Digitals (Prime) | 15 | 665 | | 35 | Streaming | 722 | 0.14 |
| CC12 | 2015 | 9 | 326093 | Sun Is Shining, The | Reed/Abner/C D | AMAZ | Amazon Digitals (Prime) | 15 | 2863 | | 35 | Streaming | 691 | 0.11 |
| CC12 | 2015 | 9 | 326093 | Sun Is Shining, The | Reed/Abner/C D | DMX | Dmx Inc. | 15 | 2599 | | 1 | Mechanica | 19 | 0.10 |
| CC12 | 2015 | 9 | 326093 | Sun Is Shining, The | Reed/Abner/C D | DMX | Dmx Inc. | 14 | 7089 | | 1 | Mechanica | 21 | 0.08 |
| CC12 | 2015 | 9 | 326093 | Sun Is Shining, The | Reed/Abner/C D | DMX | Dmx Inc. | 14 | 7089 | | 1 | Mechanica | 5 | 0.06 |
| CC12 | 2015 | 9 | 326093 | Sun Is Shining, The | Reed/Abner/C D | HUNI | HFA - Universal Music Group | 15 | 3637 | 7243845521 | | Mechanica | 1 | 0.04 |
| CC12 | 2015 | 9 | 326093 | Sun Is Shining, The | Reed/Abner/C D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 2913 | | 1 | Mechanica | 16 | 0.04 |
| CC12 | 2015 | 9 | 326093 | Sun Is Shining, The | Reed/Abner/C D | AMAZ | Amazon Digitals (Prime) | 15 | 2861 | | 35 | Streaming | 162 | 0.03 |
| CC12 | 2015 | 9 | 326093 | Sun Is Shining, The | Reed/Abner/C D | AMAZ | Amazon Digitals (Prime) | 15 | 2861 | | 35 | Streaming | 196 | 0.03 |
| CC12 | 2015 | 9 | 326093 | Sun Is Shining, The | Reed/Abner/C D | AMAZ | Amazon Digitals (Prime) | 15 | 2861 | | 35 | Streaming | 333 | 0.03 |
| CC12 | 2015 | 9 | 326093 | Sun Is Shining, The | Reed/Abner/C D | HRHA | HFA - Rhapsody International Inc | 15 | 3219 | | 35 | Streaming | 172 | 0.03 |
| CC12 | 2015 | 9 | 326093 | Sun Is Shining, The | Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2004 | | 35 | Streaming | 100 | 0.03 |
| CC12 | 2015 | 9 | 326093 | Sun Is Shining, The | Reed/Abner/C D | HLYC | HFA - LYRICFIND | 15 | 792 | | 14 | Download- | 90 | 0.02 |
| CC12 | 2015 | 9 | 326093 | Sun Is Shining, The | Reed/Abner/C D | MXBO | MRI - XBOX | 15 | 1780 | DES20132( | 14 | Download- | 7 | 0.02 |
| CC12 | 2015 | 9 | 326093 | Sun Is Shining, The | Reed/Abner/C D | MXBO | MRI - XBOX | 15 | 1780 | USA56052( | 14 | Download- | 10 | 0.02 |
| CC12 | 2015 | 9 | 326093 | Sun Is Shining, The | Reed/Abner/C D | DMX | Dmx Inc. | 14 | 7089 | | 1 | Mechanica | 1 | 0.02 |
| CC12 | 2015 | 9 | 326093 | Sun Is Shining, The | Reed/Abner/C D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 2170 | NMPA SET | 1 | Mechanica | 0 | 0.02 |
| CC12 | 2015 | 9 | 326093 | Sun Is Shining, The | Reed/Abner/C D | MXBO | MRI - XBOX | 15 | 1780 | GBDAG12( | 14 | Download- | 4 | 0.01 |
| CC12 | 2015 | 9 | 326093 | Sun Is Shining, The | Reed/Abner/C D | MXBO | MRI - XBOX | 15 | 1780 | USARL948. | 14 | Download- | 4 | 0.01 |
| CC12 | 2015 | 9 | 326093 | Sun Is Shining, The | Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 15 | 896 | | 35 | Streaming | 69 | 0.01 |
| CC12 | 2015 | 9 | 326093 | Sun Is Shining, The | Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1558 | | 35 | Streaming | 79 | 0.01 |
| CC12 | 2015 | 9 | 326093 | Sun Is Shining, The | Reed/Abner/C D | MRI | Music Reports, Inc. | 15 | 1429 | | 35 | Streaming | 0 | 0.00 |
| CC12 | 2015 | 9 | 326092 | You're Something Else | Abner/Carter/ D | BMI | BMI | 15 | 3810 | | 34 | Streaming | 3412 | 0.35 |
| CC12 | 2015 | 9 | 326092 | You're Something Else | Abner/Carter/ D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 2913 | | 1 | Mechanica | 36 | 0.08 |
| CC12 | 2015 | 9 | 326092 | You're Something Else | Abner/Carter/ D | HFUR | HFA - FUEL RECORDS | 15 | 3220 | US-BT2-11 | 14 | Download- | 1 | 0.05 |
| CC12 | 2015 | 9 | 326092 | You're Something Else | Abner/Carter/ D | HFUR | HFA - FUEL RECORDS | 15 | 2512 | US-BT2-11 | 14 | Download- | 2 | 0.04 |
| CC12 | 2015 | 9 | 326092 | You're Something Else | Abner/Carter/ D | AMAZ | Amazon Digitals (Prime) | 15 | 664 | | 35 | Streaming | 17 | 0.02 |
| CC12 | 2015 | 9 | 326092 | You're Something Else | Abner/Carter/ D | HRHA | HFA - Rhapsody International Inc | 15 | 3219 | | 35 | Streaming | 42 | 0.02 |
| CC12 | 2015 | 9 | 326092 | You're Something Else | Abner/Carter/ D | HSPO | HFA - SPOTIFY USA, INC | 15 | 1558 | | 35 | Streaming | 37 | 0.02 |
| CC12 | 2015 | 9 | 326092 | You're Something Else | Abner/Carter/ D | MHOO | MRI - Hoopla | 15 | 1214 | USVJ10405 | 35 | Streaming | 1 | 0.02 |
| CC12 | 2015 | 9 | 326092 | You're Something Else | Abner/Carter/ D | MMUV | MRI - Muve Music | 15 | 3106 | USBT2092! | 35 | Streaming | 0 | 0.01 |
| CC12 | 2015 | 9 | 326092 | You're Something Else | Abner/Carter/ D | AMAZ | Amazon Digitals (Prime) | 15 | 665 | | 35 | Streaming | 5 | 0.01 |
| CC12 | 2015 | 9 | 326092 | You're Something Else | Abner/Carter/ D | AMAZ | Amazon Digitals (Prime) | 15 | 2863 | | 35 | Streaming | 36 | 0.01 |
| CC12 | 2015 | 9 | 326092 | You're Something Else | Abner/Carter/ D | HSPO | HFA - SPOTIFY USA, INC | 15 | 896 | | 35 | Streaming | 18 | 0.01 |
| CC12 | 2015 | 9 | 326092 | You're Something Else | Abner/Carter/ D | BMI | BMI | 15 | 3810 | | 15 | TV/Radio P | 3 | 0.01 |
| | | | | | | | | | | | | **3Q15 Grand Total** | | **459.81** |

BMG Rights Management US LLC
1745 Broadway, 19th Floor
New York, NY 10019
In Account w/  10063
For the Period  : October 1st, 2015 through December 31st, 2015



| GROUP CODE | ARCH. YR | ARCH. MO | SONG CODE | SONG TITLE | COMPOSERS | D/F | SOURCE COD | SOURCE NAME | STATEMEN | STATEMEN | CATALOG # | INCOME T | INCOME T | UNITS | TOTAL ROYALTIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2015 | 12 | 321322 | Convention, The | BROWN/Carter | D | HRHA | HFA - Rhapsody International Inc | 15 | 6168 | | 1 | Mechanica | 0 | 0.03 |
| CC12 | 2015 | 12 | 321322 | Convention, The | BROWN/Carter | D | HRHA | HFA - Rhapsody International Inc | 15 | 6169 | | 1 | Mechanica | 0 | 0.01 |
| CC12 | 2015 | 12 | 321322 | Convention, The | BROWN/Carter | D | HRHA | HFA - Rhapsody International Inc | 15 | 6375 | | 35 | Streaming | 0 | 0.01 |
| CC12 | 2015 | 12 | 321322 | Convention, The | BROWN/Carter | D | HRHA | HFA - Rhapsody International Inc | 15 | 6377 | | 35 | Streaming | 0 | 0.01 |
| CC12 | 2015 | 12 | 321322 | Convention, The | BROWN/Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 5656 | | 35 | Streaming | 1725 | 0.39 |
| CC12 | 2015 | 12 | 321322 | Convention, The | BROWN/Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6171 | | 1 | Mechanica | 0 | 0.05 |
| CC12 | 2015 | 12 | 321322 | Convention, The | BROWN/Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6366 | | 35 | Streaming | 0 | 0.05 |
| CC12 | 2015 | 12 | 321322 | Convention, The | BROWN/Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6369 | | 35 | Streaming | 0 | 0.02 |
| CC12 | 2015 | 12 | 321523 | Cubop Chebop | Bracken | | MRI | Music Reports, Inc. | 15 | 4696 | USVJ10400 | 35 | Streaming | 0 | 0.07 |
| CC12 | 2015 | 12 | 321523 | Cubop Chebop | Bracken | D | MMUV | MRI - Muve Music | 15 | 5437 | USVJ10400 | 35 | Streaming | 307 | 0.07 |
| CC12 | 2015 | 12 | 321523 | Cubop Chebop | Bracken | D | MXBO | MRI - XBOX | 15 | 2886 | USVJ10400 | 35 | Streaming | 3 | 0.00 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | AMAZ | Amazon Digitals (Prime) | 15 | 4545 | | 35 | Streaming | 25 | 0.01 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 15 | 3204 | CHRCD079 | 14 | Download- | 1 | 0.05 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | HMCO | HFA - MICROSOFT CORPORATION | 15 | 5285 | | 35 | Streaming | 68 | 0.02 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | HMCO | HFA - MICROSOFT CORPORATION | 15 | 5285 | | 35 | Streaming | 107 | 0.00 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | HRHA | HFA - Rhapsody International Inc | 15 | 6168 | | 1 | Mechanica | 0 | 0.06 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | HRHA | HFA - Rhapsody International Inc | 15 | 6169 | | 1 | Mechanica | 0 | 0.03 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | HRHA | HFA - Rhapsody International Inc | 15 | 6375 | | 35 | Streaming | 0 | 0.01 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | HRHA | HFA - Rhapsody International Inc | 15 | 6377 | | 35 | Streaming | 0 | 0.01 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3981 | | 35 | Streaming | 14 | 0.01 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 5656 | | 35 | Streaming | 856 | 0.22 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6170 | | 1 | Mechanica | 0 | 0.01 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6171 | | 1 | Mechanica | 0 | 0.01 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6172 | | 1 | Mechanica | 0 | 0.01 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6366 | | 35 | Streaming | 0 | 0.02 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6371 | | 35 | Streaming | 0 | 0.01 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | MRI | Music Reports, Inc. | 15 | 4696 | GBDAG110 | 35 | Streaming | 0 | 0.01 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | MRI | Music Reports, Inc. | 15 | 4696 | NLEM8084 | 35 | Streaming | 0 | 0.05 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | MRI | Music Reports, Inc. | 15 | 4696 | USA37168 | 35 | Streaming | 0 | 0.01 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | MRI | Music Reports, Inc. | 15 | 4696 | USESK0604 | 35 | Streaming | 0 | 0.01 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | MMUV | MRI - Muve Music | 15 | 5437 | GBQ2F111 | 35 | Streaming | 14 | 0.01 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | MMUV | MRI - Muve Music | 15 | 5437 | NLEM8084 | 35 | Streaming | 90 | 0.00 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | MMUV | MRI - Muve Music | 15 | 5437 | USA2P101 | 35 | Streaming | 14 | 0.01 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | MMUV | MRI - Muve Music | 15 | 5437 | USA37168 | 35 | Streaming | 67 | 0.03 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | MMUV | MRI - Muve Music | 15 | 5437 | USESK0604 | 35 | Streaming | 23 | 0.01 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | MMUV | MRI - Muve Music | 15 | 5437 | USESK0615 | 35 | Streaming | 27 | 0.01 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | MMUV | MRI - Muve Music | 15 | 5437 | USESK1296 | 35 | Streaming | 73 | 0.03 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | MMUV | MRI - Muve Music | 15 | 5437 | USVJ10400 | 35 | Streaming | 31 | 0.01 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | MRDI | MRI - RDIO | 15 | 3615 | USESK0615 | 35 | Streaming | 148 | 0.02 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | MXBO | MRI - XBOX | 15 | 2886 | FR105147 | 35 | Streaming | 5 | 0.02 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | MXBO | MRI - XBOX | 15 | 2886 | GBQ2F111 | 35 | Streaming | 5 | 0.02 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | MXBO | MRI - XBOX | 15 | 2886 | GBSMU13 | 35 | Streaming | 9 | 0.02 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | MXBO | MRI - XBOX | 15 | 2886 | NLEM8084 | 35 | Streaming | 9 | 0.02 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | MXBO | MRI - XBOX | 15 | 2886 | TCABN138 | 35 | Streaming | 3 | 0.03 |
| CC12 | 2015 | 12 | 323673 | Everyone's Laughing | Carter | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4653 | NMPA SET | 1 | Mechanica | 0 | 0.00 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | AMAZ | Amazon Digitals (Prime) | 15 | 4545 | | 35 | Streaming | 14442 | 4.38 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | ATLA | Atlantic Recording Corp. | 15 | 5245 | 177185 | 1 | Mechanica | 29 | 1.32 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | ATLA | Atlantic Recording Corp. | 15 | 5245 | 177189 | 1 | Mechanica | 41 | 1.85 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | ATLA | Atlantic Recording Corp. | 15 | 5245 | NLA32119 | 14 | Download- | 10 | 0.46 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | CMGI | Concord Music Group, Inc. | 15 | 5492 | USVJ10400 | 14 | Download- | 5 | 0.21 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | CMGI | Concord Music Group, Inc. | 15 | 5492 | 82941075 | 14 | Download- | 21 | 0.95 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | CMGI | Concord Music Group, Inc. | 15 | 5492 | 82941075 | 14 | Download- | 38 | 1.74 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | HLYC | HFA - LYRICFIND | 15 | 4675 | | 14 | Download- | 2328 | 0.60 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | HMCO | HFA - MICROSOFT CORPORATION | 15 | 4740 | | 14 | Download- | 127 | 0.02 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | HFNL | HFA - NOKIA LIMITED | 15 | 797 | | 35 | Streaming 17 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | HFNL | HFA - NOKIA LIMITED | 15 | 6168 | | 1 | Mechanica 0 | 0.00 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | HRHA | HFA - Rhapsody International Inc | 15 | 6168 | | 1 | Mechanica 0 | 0.45 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | HRHA | HFA - Rhapsody International Inc | 15 | 6169 | | 1 | Mechanica 0 | 0.46 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | HRHA | HFA - Rhapsody International Inc | 15 | 6375 | | 35 | Streaming 0 | 0.27 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | HRHA | HFA - Rhapsody International Inc | 15 | 6377 | | 35 | Streaming 0 | 0.22 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | HRHI | HFA - Rhino Entertainment Co. | 15 | 5949 | | 14 | Download- 38 | 1.53 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | HSO3 | HFA - Sony Music Entertainment, Inc. | 15 | 5285 | G0000998 | 14 | Download- 32 | 0.26 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | HSO3 | HFA - Sony Music Entertainment, Inc. | 15 | 5285 | G0001369 | 14 | Download- 14 | 0.56 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2503 | | 35 | Streaming 2052 | 0.40 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3212 | | 35 | Streaming 2211 | 0.54 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3981 | | 35 | Streaming 2001 | 0.50 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 5656 | | 35 | Streaming 5545 | 1.42 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6170 | | 1 | Mechanica 0 | 0.08 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6171 | | 1 | Mechanica 0 | 0.31 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6172 | | 1 | Mechanica 0 | 0.03 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6173 | | 1 | Mechanica 0 | 0.07 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6365 | | 35 | Streaming 0 | 0.02 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6366 | | 35 | Streaming 0 | 0.30 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6367 | | 35 | Streaming 0 | 0.06 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6368 | | 35 | Streaming 0 | 0.04 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6369 | | 35 | Streaming 0 | 0.09 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6370 | | 35 | Streaming 0 | 0.00 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6371 | | 35 | Streaming 0 | 0.02 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6372 | | 35 | Streaming 0 | 0.02 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | 7DIG | HFA - 7DIGITAL | 15 | 4675 | | 35 | Streaming 2 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | 7DIG | HFA - 7DIGITAL | 15 | 5656 | | 35 | Streaming 1 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 15 | 4696 | ARA82120 | 35 | Streaming 0 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 15 | 4696 | GBAWA05 | 35 | Streaming 0 | 0.03 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 15 | 4696 | GBDWR00 | 35 | Streaming 0 | 0.03 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 15 | 4696 | GBQRF103 | 35 | Streaming 0 | 0.02 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 15 | 4696 | GBUM708 | 35 | Streaming 0 | 0.11 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 15 | 4696 | NLA32119 | 35 | Streaming 0 | 0.03 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 15 | 4696 | QMDA713 | 35 | Streaming 0 | 0.02 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 15 | 4696 | USA56052 | 35 | Streaming 0 | 0.11 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 15 | 4696 | USA56053 | 35 | Streaming 0 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 15 | 4696 | USESK061 | 35 | Streaming 0 | 0.02 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 15 | 4696 | USSM1780 | 35 | Streaming 0 | 0.27 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 15 | 4696 | USVJ1040 | 35 | Streaming 0 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MRI | Music Reports, Inc. | 15 | 4696 | USV35132 | 35 | Streaming 0 | 0.02 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 548 | USAT2010 | 35 | Streaming 41 | 0.03 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 548 | USA56052 | 35 | Streaming 19 | 0.02 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 548 | USFB2060 | 35 | Streaming 23 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 548 | USSM1840 | 35 | Streaming 13 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 2802 | GBAWA05 | 35 | Streaming 3 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 2802 | GBDWR00 | 35 | Streaming 7 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 2802 | QMDA713 | 35 | Streaming 12 | 0.02 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 2802 | USARL958 | 35 | Streaming 6 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 2802 | USAT2010 | 35 | Streaming 9 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 2802 | USA56052 | 35 | Streaming 10 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 2802 | USA56053 | 35 | Streaming 4 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 2802 | USSM1780 | 35 | Streaming 21 | 0.03 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 2802 | USSM1991 | 35 | Streaming 5 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 5437 | | 35 | Streaming 0 | (0.01) |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 5437 | ARA82120 | 35 | Streaming 16 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 5437 | CAE41050 | 35 | Streaming 12 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 5437 | GBAWA05 | 35 | Streaming 36 | 0.02 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 5437 | GBDWR00 | 35 | Streaming 221 | 0.06 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 5437 | GBUM708 | 35 | Streaming 276 | 0.05 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 5437 | NLA32119 | 35 | Streaming 98 | 0.00 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 5437 | QMBZ914 | 35 | Streaming 18 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 5437 | QMDA713 | 35 | Streaming 164 | 0.03 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 5437 | QMDA714! 35 | Streaming | 27 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 5437 | USARL958! 35 | Streaming | 366 | 0.08 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 5437 | USAT2010! 35 | Streaming | 550 | 0.11 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 5437 | USA56052! 35 | Streaming | 280 | 0.05 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 5437 | USA56053! 35 | Streaming | 73 | 0.03 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 5437 | USESK061! 35 | Streaming | 181 | 0.04 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 5437 | USSM1780 35 | Streaming | 965 | 0.22 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 5437 | USSM1840 35 | Streaming | 38 | 0.02 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 5437 | USSM1991 35 | Streaming | 184 | 0.04 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 5437 | USVJ1040! 35 | Streaming | 17 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MMUV | MRI - Muve Music | 15 | 5437 | USV35132! 35 | Streaming | 32 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MRDI | MRI - RDIO | 15 | 3615 | 35 | Streaming | 341 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MRDI | MRI - RDIO | 15 | 3615 | GBUM708! 35 | Streaming | 441 | 0.05 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MRDI | MRI - RDIO | 15 | 3615 | NLA32119! 35 | Streaming | 99 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MRDI | MRI - RDIO | 15 | 3615 | USAT2010! 35 | Streaming | 302 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MRDI | MRI - RDIO | 15 | 3615 | USESK061! 35 | Streaming | 55 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MRDI | MRI - RDIO | 15 | 3615 | USFB2060! 35 | Streaming | 312 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MRDI | MRI - RDIO | 15 | 3615 | USSM1780 35 | Streaming | 99 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MRDI | MRI - RDIO | 15 | 3615 | USVJ1040! 35 | Streaming | 218 | 0.00 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MSLA | MRI - SLACKER | 15 | 3410 | USAT2010! 35 | Streaming | 212 | 0.05 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MWIT | MRI - WARNER MUSIC GROUP, ITUNES MATCH | 15 | 2435 | 14 | Download- | 425 | 0.07 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MWIT | MRI - WARNER MUSIC GROUP, ITUNES MATCH | 15 | 2435 | GBAYE650! 14 | Download- | 311 | 0.04 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MWIT | MRI - WARNER MUSIC GROUP, ITUNES MATCH | 15 | 2435 | USAT2010! 14 | Download- | 317 | 0.04 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MWIT | MRI - WARNER MUSIC GROUP, ITUNES MATCH | 15 | 4300 | 14 | Download- | 1408 | 0.22 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MWIT | MRI - WARNER MUSIC GROUP, ITUNES MATCH | 15 | 4300 | GBAYE650! 14 | Download- | 306 | 0.05 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MWIT | MRI - WARNER MUSIC GROUP, ITUNES MATCH | 15 | 4300 | USAT2010! 14 | Download- | 320 | 0.05 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 2886 | ARAB2120! 35 | Streaming | 4 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 2886 | GBAWA05! 35 | Streaming | 15 | 0.00 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 2886 | GBBHN950 35 | Streaming | 7 | 0.02 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 2886 | GBDWR00! 35 | Streaming | 7 | 0.02 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 2886 | GBHLW101 35 | Streaming | 8 | 0.03 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 2886 | GBQRF103- 35 | Streaming | 21 | 0.02 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 2886 | NLA32119! 35 | Streaming | 21 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 2886 | USARL958! 35 | Streaming | 2 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 2886 | USAT2010! 35 | Streaming | 140 | 0.19 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 2886 | USA56052! 35 | Streaming | 44 | 0.05 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 2886 | USA56053! 35 | Streaming | 3 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 2886 | USSM1780 35 | Streaming | 74 | 0.07 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 2886 | USSM1840 35 | Streaming | 14 | 0.00 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 2886 | USSM1991 35 | Streaming | 33 | 0.04 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 2886 | USVJ1040! 35 | Streaming | 5 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 2886 | US2Y3061! 35 | Streaming | 4 | 0.01 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4653 | NMPA SET! 1 | Mechanica | 0 | 3.73 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5000 | NMPA SET! 1 | Mechanica | 0 | 0.05 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 5062 | CGK33371 1 | Mechanica | 261 | 3.09 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 5062 | CXK66687 1 | Mechanica | 26 | 1.16 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 5062 | 8287688911 | Mechanica | 12 | 0.53 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 5062 | 8869193631 | Mechanica | 90 | 7.10 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 5062 | 8869793481 | Mechanica | 41 | 3.23 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 5062 | 8884301821 | Mechanica | 4 | 0.31 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 5062 | G0100005! 14 | Download- | 295 | 0.75 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 5062 | G0100005! 14 | Download- | 183 | 0.37 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 5062 | G0100009! 14 | Download- | 58 | 4.59 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 5062 | G0100014! 14 | Download- | 16 | 0.74 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | YOTU | YouTube | 15 | 4507 | YOUTUBE I 44 | Video Stre | 118 | 0.02 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | YOTU | YouTube | 15 | 4507 | YOUTUBE I 44 | Video Stre | 134 | 0.07 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | YOTU | YouTube | 15 | 4507 | YOUTUBE I 44 | Video Stre | 151 | 0.04 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | YOTU | YouTube | 15 | 4507 | YOUTUBE I 44 | Video Stre | 172 | 0.05 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | YOTU | YouTube | 15 | 4507 | YOUTUBE I 44 | Video Stre | 176 | 0.03 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | YOTU | YouTube | 15 | 4507 | YOUTUBE I 44 | Video Stre | 182 | 0.03 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | YOTU | YouTube | 15 | 5363 | YOUTUBE I 44 | Video Stre | 385 | 0.14 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | YOTU | YouTube | 15 | 5363 | YOUTUBE I 44 | Video Stre | 317 | 0.05 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | | YOTU | YouTube | 15 | 5367 | YOUTUBE ( 44 | Video Stre: 612 | 0.31 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | | YOTU | YouTube | 15 | 5367 | YOUTUBE ( 44 | Video Stre: 463 | 0.07 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | | YOTU | YouTube | 15 | 6045 | YOUTUBE ( 44 | Video Stre: 313 | 0.09 |
| CC12 | 2015 | 12 | 323672 | I Ain't Got You | Carter | D | | YOTU | YouTube | 15 | 6045 | YOUTUBE ( 44 | Video Stre: 1402 | 0.28 |
| CC12 | 2015 | 12 | 324251 | I Like It Like That | Carter/Cochran D | | | HRHA | HFA - Rhapsody International Inc | 15 | 6168 | 1 | Mechanica 0 | 0.00 |
| CC12 | 2015 | 12 | 324251 | I Like It Like That | Carter/Cochran D | | | HRHA | HFA - Rhapsody International Inc | 15 | 6169 | 1 | Mechanica 0 | 0.00 |
| CC12 | 2015 | 12 | 324251 | I Like It Like That | Carter/Cochran D | | | HSPO | HFA - SPOTIFY USA, INC | 15 | 6171 | 1 | Mechanica 0 | 0.00 |
| CC12 | 2015 | 12 | 324251 | I Like It Like That | Carter/Cochran D | | | HSPO | HFA - SPOTIFY USA, INC | 15 | 6366 | 35 | Streaming 0 | 0.00 |
| CC12 | 2015 | 12 | 324251 | I Like It Like That | Carter/Cochran D | | | MRI | Music Reports, Inc. | 15 | 4696 | GBDAG110 35 | Streaming 0 | 0.00 |
| CC12 | 2015 | 12 | 324251 | I Like It Like That | Carter/Cochran D | | | MRI | Music Reports, Inc. | 15 | 4696 | USA37168: 35 | Streaming 0 | 0.00 |
| CC12 | 2015 | 12 | 324251 | I Like It Like That | Carter/Cochran D | | | MMUV | MRI - Muve Music | 15 | 5437 | 35 | Streaming 0 | 0.00 |
| CC12 | 2015 | 12 | 324251 | I Like It Like That | Carter/Cochran D | | | MMUV | MRI - Muve Music | 15 | 5437 | GBDAG110 35 | Streaming 14 | 0.00 |
| CC12 | 2015 | 12 | 324251 | I Like It Like That | Carter/Cochran D | | | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4653 | NMPA SET 1 | Mechanica 0 | 0.01 |
| CC12 | 2015 | 12 | 324251 | I Like It Like That | Carter/Cochran D | | | HRHA | HFA - Rhapsody International Inc | 15 | 6168 | 1 | Mechanica 0 | 0.01 |
| CC12 | 2015 | 12 | 324251 | I Like It Like That | Carter/Cochran D | | | HRHA | HFA - Rhapsody International Inc | 15 | 6169 | 1 | Mechanica 0 | 0.01 |
| CC12 | 2015 | 12 | 324251 | I Like It Like That | Carter/Cochran D | | | HSPO | HFA - SPOTIFY USA, INC | 15 | 6171 | 1 | Mechanica 0 | 0.02 |
| CC12 | 2015 | 12 | 324251 | I Like It Like That | Carter/Cochran D | | | HSPO | HFA - SPOTIFY USA, INC | 15 | 6366 | 35 | Streaming 0 | 0.01 |
| CC12 | 2015 | 12 | 324251 | I Like It Like That | Carter/Cochran D | | | MRI | Music Reports, Inc. | 15 | 4696 | GBDAG110 35 | Streaming 0 | 0.01 |
| CC12 | 2015 | 12 | 324251 | I Like It Like That | Carter/Cochran D | | | MRI | Music Reports, Inc. | 15 | 4696 | USA37168: 35 | Streaming 0 | 0.01 |
| CC12 | 2015 | 12 | 324251 | I Like It Like That | Carter/Cochran D | | | MMUV | MRI - Muve Music | 15 | 5437 | 35 | Streaming 0 | 0.01 |
| CC12 | 2015 | 12 | 324251 | I Like It Like That | Carter/Cochran D | | | MMUV | MRI - Muve Music | 15 | 5437 | GBDAG110 35 | Streaming 14 | 0.01 |
| CC12 | 2015 | 12 | 324251 | I Like It Like That | Carter/Cochran D | | | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4653 | NMPA SET 1 | Mechanica 0 | 0.02 |
| CC12 | 2015 | 12 | 321474 | I.o.u. | Carter/Hudson D | | | HRHA | HFA - Rhapsody International Inc | 15 | 6168 | 1 | Mechanica 0 | 0.01 |
| CC12 | 2015 | 12 | 321474 | I.o.u. | Carter/Hudson D | | | MRI | Music Reports, Inc. | 15 | 4696 | GBDAG110 35 | Streaming 0 | 0.01 |
| CC12 | 2015 | 12 | 321474 | I.o.u. | Carter/Hudson D | | | MMUV | MRI - Muve Music | 15 | 5437 | GBDAG110 35 | Streaming 35 | 0.00 |
| CC12 | 2015 | 12 | 321474 | I.o.u. | Carter/Hudson D | | | MXBO | MRI - XBOX | 15 | 2886 | GBDAG110 35 | Streaming 2 | 0.00 |
| CC12 | 2015 | 12 | 323650 | Jo Jo | Carter/TWIGGS D | | | CMGI | Concord Music Group, Inc. | 15 | 5492 | USVJ10402 14 | Download- 1 | 0.03 |
| CC12 | 2015 | 12 | 323650 | Jo Jo | Carter/TWIGGS D | | | CMGI | Concord Music Group, Inc. | 15 | 5492 | 82941075 14 | Download- 2 | 0.09 |
| CC12 | 2015 | 12 | 323650 | Jo Jo | Carter/TWIGGS D | | | HRHA | HFA - Rhapsody International Inc | 15 | 6168 | 1 | Mechanica 0 | 0.05 |
| CC12 | 2015 | 12 | 323650 | Jo Jo | Carter/TWIGGS D | | | HRHA | HFA - Rhapsody International Inc | 15 | 6169 | 1 | Mechanica 0 | 0.03 |
| CC12 | 2015 | 12 | 323650 | Jo Jo | Carter/TWIGGS D | | | HRHA | HFA - Rhapsody International Inc | 15 | 6375 | 35 | Streaming 0 | 0.03 |
| CC12 | 2015 | 12 | 323650 | Jo Jo | Carter/TWIGGS D | | | HRHA | HFA - Rhapsody International Inc | 15 | 6377 | 35 | Streaming 0 | 0.03 |
| CC12 | 2015 | 12 | 323650 | Jo Jo | Carter/TWIGGS D | | | HSPO | HFA - SPOTIFY USA, INC | 15 | 2503 | 35 | Streaming 197 | 0.04 |
| CC12 | 2015 | 12 | 323650 | Jo Jo | Carter/TWIGGS D | | | HSPO | HFA - SPOTIFY USA, INC | 15 | 3212 | 35 | Streaming 233 | 0.05 |
| CC12 | 2015 | 12 | 323650 | Jo Jo | Carter/TWIGGS D | | | HSPO | HFA - SPOTIFY USA, INC | 15 | 3981 | 35 | Streaming 165 | 0.04 |
| CC12 | 2015 | 12 | 323650 | Jo Jo | Carter/TWIGGS D | | | HSPO | HFA - SPOTIFY USA, INC | 15 | 6171 | 1 | Mechanica 0 | 0.01 |
| CC12 | 2015 | 12 | 323650 | Jo Jo | Carter/TWIGGS D | | | HSPO | HFA - SPOTIFY USA, INC | 15 | 6172 | 1 | Mechanica 0 | 0.01 |
| CC12 | 2015 | 12 | 323650 | Jo Jo | Carter/TWIGGS D | | | HSPO | HFA - SPOTIFY USA, INC | 15 | 6365 | 35 | Streaming 0 | 0.01 |
| CC12 | 2015 | 12 | 323650 | Jo Jo | Carter/TWIGGS D | | | HSPO | HFA - SPOTIFY USA, INC | 15 | 6366 | 35 | Streaming 0 | 0.03 |
| CC12 | 2015 | 12 | 323650 | Jo Jo | Carter/TWIGGS D | | | 7DIG | HFA - 7DIGITAL | 14 | 2534 | 35 | Streaming 2 | 0.00 |
| CC12 | 2015 | 12 | 323650 | Jo Jo | Carter/TWIGGS D | | | MRI | Music Reports, Inc. | 15 | 4696 | GBDAG110 35 | Streaming 0 | 0.04 |
| CC12 | 2015 | 12 | 323650 | Jo Jo | Carter/TWIGGS D | | | MRI | Music Reports, Inc. | 15 | 4696 | USA37112: 35 | Streaming 0 | 0.01 |
| CC12 | 2015 | 12 | 323650 | Jo Jo | Carter/TWIGGS D | | | MRI | Music Reports, Inc. | 15 | 4696 | USESK131235 | Streaming 0 | 0.01 |
| CC12 | 2015 | 12 | 323650 | Jo Jo | Carter/TWIGGS D | | | MRI | Music Reports, Inc. | 15 | 4696 | USVJ10402 35 | Streaming 0 | 0.06 |
| CC12 | 2015 | 12 | 323650 | Jo Jo | Carter/TWIGGS D | | | MMUV | MRI - Muve Music | 15 | 2802 | GBSUW14135 | Streaming 6 | 0.00 |
| CC12 | 2015 | 12 | 323650 | Jo Jo | Carter/TWIGGS D | | | MMUV | MRI - Muve Music | 15 | 2802 | USESK131235 | Streaming 5 | 0.01 |
| CC12 | 2015 | 12 | 323650 | Jo Jo | Carter/TWIGGS D | | | MMUV | MRI - Muve Music | 15 | 2802 | USVJ10402 35 | Streaming 4 | 0.01 |
| CC12 | 2015 | 12 | 323650 | Jo Jo | Carter/TWIGGS D | | | MMUV | MRI - Muve Music | 15 | 5437 | GBDAG110 35 | Streaming 59 | 0.02 |
| CC12 | 2015 | 12 | 323650 | Jo Jo | Carter/TWIGGS D | | | MMUV | MRI - Muve Music | 15 | 5437 | USA37112: 35 | Streaming 67 | 0.02 |
| CC12 | 2015 | 12 | 323650 | Jo Jo | Carter/TWIGGS D | | | MMUV | MRI - Muve Music | 15 | 5437 | USESK131235 | Streaming 33 | 0.01 |
| CC12 | 2015 | 12 | 323650 | Jo Jo | Carter/TWIGGS D | | | MMUV | MRI - Muve Music | 15 | 5437 | USVJ10402 35 | Streaming 285 | 0.06 |
| CC12 | 2015 | 12 | 323650 | Jo Jo | Carter/TWIGGS D | | | MSLA | MRI - SLACKER | 15 | 3410 | GBSUW14135 | Streaming 28 | 0.01 |
| CC12 | 2015 | 12 | 323650 | Jo Jo | Carter/TWIGGS D | | | MXBO | MRI - XBOX | 15 | 2886 | GBDAG110 35 | Streaming 8 | 0.01 |
| CC12 | 2015 | 12 | 323650 | Jo Jo | Carter/TWIGGS D | | | MXBO | MRI - XBOX | 15 | 2886 | GBSUW14135 | Streaming 3 | 0.01 |
| CC12 | 2015 | 12 | 323650 | Jo Jo | Carter/TWIGGS D | | | MXBO | MRI - XBOX | 15 | 2886 | USVJ10402 35 | Streaming 3 | 0.01 |
| CC12 | 2015 | 12 | 323650 | Jo Jo | Carter/TWIGGS D | | | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4653 | NMPA SET 1 | Mechanica 0 | 0.00 |
| CC12 | 2015 | 12 | 324538 | Rockin' Itis | Carter/SMITH/'D | | | HIIN | HFA - Ingrooves Isolation Network, Inc. | 15 | 2369 | 14 | Download- 1 | 0.00 |
| CC12 | 2015 | 12 | 324538 | Rockin' Itis | Carter/SMITH/'D | | | HLYC | HFA - LYRICFIND | 15 | 4675 | 14 | Download- 20 | 0.00 |
| CC12 | 2015 | 12 | 324538 | Rockin' Itis | Carter/SMITH/'D | | | HSPO | HFA - SPOTIFY USA, INC | 15 | 3212 | 35 | Streaming 12 | 0.00 |
| CC12 | 2015 | 12 | 324538 | Rockin' Itis | Carter/SMITH/'D | | | HSPO | HFA - SPOTIFY USA, INC | 15 | 3981 | 35 | Streaming 14 | 0.00 |
| CC12 | 2015 | 12 | 324538 | Rockin' Itis | Carter/SMITH/'D | | | HSPO | HFA - SPOTIFY USA, INC | 15 | 5656 | 35 | Streaming 27 | 0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2015 | 12 | 324538 | Rockin' Itis | Carter/SMITH/'D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6170 | | 1 | Mechanica | 0 | 0.00 |
| CC12 | 2015 | 12 | 324538 | Rockin' Itis | Carter/SMITH/'D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6171 | | 1 | Mechanica | 0 | 0.00 |
| CC12 | 2015 | 12 | 324538 | Rockin' Itis | Carter/SMITH/'D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6365 | | 35 | Streaming | 0 | 0.00 |
| CC12 | 2015 | 12 | 324538 | Rockin' Itis | Carter/SMITH/'D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6366 | | 35 | Streaming | 0 | 0.00 |
| CC12 | 2015 | 12 | 324538 | Rockin' Itis | Carter/SMITH/'D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6367 | | 35 | Streaming | 0 | 0.00 |
| CC12 | 2015 | 12 | 324538 | Rockin' Itis | Carter/SMITH/'D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6370 | | 35 | Streaming | 0 | 0.00 |
| CC12 | 2015 | 12 | 324538 | Rockin' Itis | Carter/SMITH/'D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6371 | | 35 | Streaming | 0 | 0.00 |
| CC12 | 2015 | 12 | 324538 | Rockin' Itis | Carter/SMITH/'D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 15 | 2369 | | 14 | Download- | 1 | 0.04 |
| CC12 | 2015 | 12 | 324538 | Rockin' Itis | Carter/SMITH/'D | HLYC | HFA - LYRICFIND | 15 | 4675 | | 14 | Download- | 20 | 0.01 |
| CC12 | 2015 | 12 | 324538 | Rockin' Itis | Carter/SMITH/'D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3212 | | 35 | Streaming | 12 | 0.01 |
| CC12 | 2015 | 12 | 324538 | Rockin' Itis | Carter/SMITH/'D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3981 | | 35 | Streaming | 14 | 0.01 |
| CC12 | 2015 | 12 | 324538 | Rockin' Itis | Carter/SMITH/'D | HSPO | HFA - SPOTIFY USA, INC | 15 | 5656 | | 35 | Streaming | 27 | 0.01 |
| CC12 | 2015 | 12 | 324538 | Rockin' Itis | Carter/SMITH/'D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6170 | | 1 | Mechanica | 0 | 0.05 |
| CC12 | 2015 | 12 | 324538 | Rockin' Itis | Carter/SMITH/'D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6171 | | 1 | Mechanica | 0 | 0.01 |
| CC12 | 2015 | 12 | 324538 | Rockin' Itis | Carter/SMITH/'D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6365 | | 35 | Streaming | 0 | 0.01 |
| CC12 | 2015 | 12 | 324538 | Rockin' Itis | Carter/SMITH/'D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6366 | | 35 | Streaming | 0 | 0.02 |
| CC12 | 2015 | 12 | 324538 | Rockin' Itis | Carter/SMITH/'D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6367 | | 35 | Streaming | 0 | 0.01 |
| CC12 | 2015 | 12 | 324538 | Rockin' Itis | Carter/SMITH/'D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6370 | | 35 | Streaming | 0 | 0.01 |
| CC12 | 2015 | 12 | 324538 | Rockin' Itis | Carter/SMITH/'D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6371 | | 35 | Streaming | 0 | 0.01 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | AMAZ | Amazon Digitals (Prime) | 15 | 4545 | | 35 | Streaming | 944 | 0.08 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | AMAZ | Amazon Digitals (Prime) | 15 | 5340 | | 35 | Streaming | 972 | 0.09 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | HLYC | HFA - LYRICFIND | 15 | 4675 | | 14 | Download- | 152 | 0.03 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | HMCO | HFA - MICROSOFT CORPORATION | 15 | 4740 | | 14 | Download- | 18 | 0.02 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | HMCO | HFA - MICROSOFT CORPORATION | 15 | 5285 | | 35 | Streaming | 39 | 0.01 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | HMCO | HFA - MICROSOFT CORPORATION | 15 | 5285 | | 35 | Streaming | 49 | 0.01 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | HMCO | HFA - MICROSOFT CORPORATION | 15 | 5285 | | 35 | Streaming | 51 | 0.02 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | HRHA | HFA - Rhapsody International Inc | 15 | 6168 | | 1 | Mechanica | 0 | 0.14 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | HRHA | HFA - Rhapsody International Inc | 15 | 6169 | | 1 | Mechanica | 0 | 0.06 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | HRHA | HFA - Rhapsody International Inc | 15 | 6375 | | 35 | Streaming | 0 | 0.08 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | HRHA | HFA - Rhapsody International Inc | 15 | 6377 | | 35 | Streaming | 80 | 0.07 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2503 | | 35 | Streaming | 80 | 0.01 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3212 | | 35 | Streaming | 111 | 0.03 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3981 | | 35 | Streaming | 83 | 0.02 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | HSPO | HFA - SPOTIFY USA, INC | 15 | 5656 | | 35 | Streaming | 1214 | 0.16 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6170 | | 1 | Mechanica | 0 | 0.03 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6171 | | 1 | Mechanica | 0 | 0.03 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6172 | | 1 | Mechanica | 0 | 0.02 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6173 | | 1 | Mechanica | 0 | 0.02 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6365 | | 35 | Streaming | 0 | 0.00 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6366 | | 35 | Streaming | 0 | 0.02 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6367 | | 35 | Streaming | 0 | 0.04 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6368 | | 35 | Streaming | 0 | 0.04 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6369 | | 35 | Streaming | 0 | 0.03 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6370 | | 35 | Streaming | 0 | 0.00 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6371 | | 35 | Streaming | 0 | 0.01 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6372 | | 35 | Streaming | 0 | 0.02 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MRI | Music Reports, Inc. | 15 | 4696 | GBDAG120 | 35 | Streaming | 0 | 0.03 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MRI | Music Reports, Inc. | 15 | 4696 | USA56052 | 35 | Streaming | 0 | 0.03 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MRI | Music Reports, Inc. | 15 | 4696 | USESK1332 | 35 | Streaming | 0 | 0.01 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MMUV | MRI - Muve Music | 15 | 4699 | GBDAG120 | 35 | Streaming | 47 | 0.02 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MMUV | MRI - Muve Music | 15 | 4699 | USA56052 | 35 | Streaming | 158 | 0.03 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MMUV | MRI - Muve Music | 15 | 4699 | USESK1332 | 35 | Streaming | 18 | 0.01 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MMUV | MRI - Muve Music | 15 | 5432 | DES20132E | 35 | Streaming | 33 | 0.01 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MMUV | MRI - Muve Music | 15 | 5432 | GBDAG120 | 35 | Streaming | 36 | 0.02 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MMUV | MRI - Muve Music | 15 | 5432 | GBV95131r | 35 | Streaming | 18 | 0.01 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MMUV | MRI - Muve Music | 15 | 5432 | USARL968I | 35 | Streaming | 46 | 0.02 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MMUV | MRI - Muve Music | 15 | 5432 | USA56052 | 35 | Streaming | 96 | 0.01 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MMUV | MRI - Muve Music | 15 | 5432 | USBP1030 | 35 | Streaming | 12 | 0.01 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MMUV | MRI - Muve Music | 15 | 5432 | USESK1332 | 35 | Streaming | 22 | 0.01 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MMUV | MRI - Muve Music | 15 | 5432 | USESK1332 | 35 | Streaming | 56 | 0.00 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MMUV | MRI - Muve Music | 15 | 5437 | | 35 | Streaming | 0 | (0.01) |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MMUV | MRI - Muve Music | 15 | 5437 | DES20132E | 35 | Streaming | 33 | 0.01 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MMUV | MRI - Muve Music | 15 | 5437 | GBDAG120 35 | Streaming 38 | 0.02 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MMUV | MRI - Muve Music | 15 | 5437 | GBV95131r 35 | Streaming 20 | 0.01 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MMUV | MRI - Muve Music | 15 | 5437 | USARL968r 35 | Streaming 47 | 0.02 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MMUV | MRI - Muve Music | 15 | 5437 | USA56052: 35 | Streaming 99 | 0.01 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MMUV | MRI - Muve Music | 15 | 5437 | USBP1030: 35 | Streaming 12 | 0.01 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MMUV | MRI - Muve Music | 15 | 5437 | USESK1322 35 | Streaming 22 | 0.01 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MMUV | MRI - Muve Music | 15 | 5437 | USESK1322 35 | Streaming 56 | 0.00 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MRDI | MRI - RDIO | 15 | 3613 | 35 | Streaming 38 | 0.02 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MRDI | MRI - RDIO | 15 | 3615 | 35 | Streaming 125 | 0.02 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MSLA | MRI - SLACKER | 15 | 3410 | USA56052: 35 | Streaming 6 | 0.01 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MSLA | MRI - SLACKER | 15 | 3411 | USA56052: 14 | Download- 6 | 0.02 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MSLA | MRI - SLACKER | 15 | 5435 | USA56052: 35 | Streaming 3 | 0.01 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MXBO | MRI - XBOX | 15 | 2886 | USARL968r 35 | Streaming 16 | 0.02 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MXBO | MRI - XBOX | 15 | 2886 | USA56052: 35 | Streaming 8 | 0.02 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MXBO | MRI - XBOX | 15 | 3631 | USARL968r 14 | Download- 16 | 0.02 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MXBO | MRI - XBOX | 15 | 3631 | USA56052: 14 | Download- 8 | 0.02 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MXBO | MRI - XBOX | 15 | 5526 | GBDAG120 35 | Streaming 5 | 0.01 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MXBO | MRI - XBOX | 15 | 5526 | USARL948 35 | Streaming 5 | 0.01 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MXBO | MRI - XBOX | 15 | 5526 | USARL968r 35 | Streaming 6 | 0.01 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | MXBO | MRI - XBOX | 15 | 5526 | USA56052: 35 | Streaming 11 | 0.02 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4653 | NMPA SET 1 | Mechanica 0 | 0.23 |
| CC12 | 2015 | 12 | 326093 | Sun Is Shining, The | Reed/Abner/Ca D | YOTU | YouTube | 15 | 6045 | YOUTUBE I 44 | Video Stre: 40 | 0.01 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | AMAZ | Amazon Digitals (Prime) | 15 | 4545 | 35 | Streaming 23 | 0.01 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | HRHA | HFA - Rhapsody International Inc | 15 | 6168 | 1 | Mechanica 0 | 0.10 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | HRHA | HFA - Rhapsody International Inc | 15 | 6169 | 1 | Mechanica 0 | 0.07 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | HRHA | HFA - Rhapsody International Inc | 15 | 6375 | 35 | Streaming 0 | 0.06 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | HRHA | HFA - Rhapsody International Inc | 15 | 6377 | 35 | Streaming 0 | 0.07 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | HSPO | HFA - SPOTIFY USA, INC | 15 | 2503 | 35 | Streaming 63 | 0.01 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3212 | 35 | Streaming 45 | 0.01 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | HSPO | HFA - SPOTIFY USA, INC | 15 | 3981 | 35 | Streaming 51 | 0.01 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6170 | 1 | Mechanica 0 | 0.07 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6172 | 1 | Mechanica 0 | 0.01 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6173 | 1 | Mechanica 0 | 0.02 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6365 | 35 | Streaming 0 | 0.02 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6367 | 35 | Streaming 0 | 0.02 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6370 | 35 | Streaming 0 | 0.02 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6371 | 35 | Streaming 0 | 0.02 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6372 | 35 | Streaming 0 | 0.01 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | MRI | Music Reports, Inc. | 15 | 4696 | ARA82120: 35 | Streaming 0 | 0.01 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | MRI | Music Reports, Inc. | 15 | 4696 | GBDAG120 35 | Streaming 0 | 0.01 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | MRI | Music Reports, Inc. | 15 | 4696 | GBGQH06C 35 | Streaming 0 | 0.01 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | MRI | Music Reports, Inc. | 15 | 4696 | USA2B122: 35 | Streaming 0 | 0.01 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | MRI | Music Reports, Inc. | 15 | 4696 | USBT2092! 35 | Streaming 0 | 0.02 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | MRI | Music Reports, Inc. | 15 | 4696 | USVJ1040! 35 | Streaming 0 | 0.01 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | MMUV | MRI - Muve Music | 15 | 4699 | GBDAG120 35 | Streaming 16 | 0.01 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | MMUV | MRI - Muve Music | 15 | 4699 | USA2B122: 35 | Streaming 18 | 0.01 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | MMUV | MRI - Muve Music | 15 | 4699 | USBT2092! 35 | Streaming 32 | 0.01 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | MMUV | MRI - Muve Music | 15 | 5432 | GBGQH06C 35 | Streaming 37 | 0.02 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | MMUV | MRI - Muve Music | 15 | 5432 | USBT2092! 35 | Streaming 15 | 0.01 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | MMUV | MRI - Muve Music | 15 | 5432 | USVJ1040! 35 | Streaming 14 | 0.01 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | MMUV | MRI - Muve Music | 15 | 5437 | 35 | Streaming 0 | 0.02 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | MMUV | MRI - Muve Music | 15 | 5437 | DES20132E 35 | Streaming 36 | 0.02 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | MMUV | MRI - Muve Music | 15 | 5437 | GBDAG120 35 | Streaming 23 | 0.01 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | MMUV | MRI - Muve Music | 15 | 5437 | GBGQH06C 35 | Streaming 131 | 0.03 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | MMUV | MRI - Muve Music | 15 | 5437 | GBV95131r 35 | Streaming 31 | 0.01 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | MMUV | MRI - Muve Music | 15 | 5437 | USA2B122: 35 | Streaming 12 | 0.01 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | MMUV | MRI - Muve Music | 15 | 5437 | USBT2092! 35 | Streaming 52 | 0.02 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | MMUV | MRI - Muve Music | 15 | 5437 | USVJ1040! 35 | Streaming 51 | 0.02 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | MXBO | MRI - XBOX | 15 | 2886 | ARA82120: 35 | Streaming 8 | 0.02 |
| CC12 | 2015 | 12 | 326092 | You're Something El | Abner/Carter/R D | MXBO | MRI - XBOX | 15 | 2886 | USA2B122: 35 | Streaming 4 | 0.02 |
| | | | | | | | | | | **4Q15 Grand Total** | | **54.25** |

BMG Rights Management US LLC
1745 Broadway, 19th Floor
New York, NY 10019
In Account w/ 10063
For the Period : January 1st,2016 through March 31st, 2016



| GROUP CODE | ARCH. YR | ARCH. MO | SONG CODE | SONG TITLE | COMPOSERS | D/F | SOURCE CO | SOURCE NAME | STATEMEN | STATEMEN | CATALOG I | INCOME T | INCOME T | UNITS | TOTAL ROYALTIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2016 | 3 | 321322 | Convention, The | BROWN/Carte | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 7693 | | 35 | Streaming | 2043 | 0.18 |
| CC12 | 2016 | 3 | 321322 | Convention, The | BROWN/Carte | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 855 | | 35 | Streaming | 0 | 0.03 |
| CC12 | 2016 | 3 | 321322 | Convention, The | BROWN/Carte | D | HRHA | HFA - Rhapsody International Inc | 15 | 6502 | | 35 | Streaming | 53 | 0.01 |
| CC12 | 2016 | 3 | 321322 | Convention, The | BROWN/Carte | D | MDI | MEDIANET DIGITAL, INC | 15 | 4511 | | 35 | Streaming | 1 | 0.00 |
| CC12 | 2016 | 3 | 321523 | Cubop Chebop | Bracken | D | BMI | BMI | 15 | 6283 | | 19 | Ringtones- | 15 | 0.01 |
| CC12 | 2016 | 3 | 321523 | Cubop Chebop | Bracken | D | BMI | BMI | 16 | 249 | | 34 | Streaming | 466 | 0.12 |
| CC12 | 2016 | 3 | 321523 | Cubop Chebop | Bracken | D | BMI | BMI | 15 | 6283 | | 34 | Streaming | 347 | 0.07 |
| CC12 | 2016 | 3 | 321523 | Cubop Chebop | Bracken | D | MGMP | MRI - Groove Music Pass | 16 | 53 | USVJ1040(35 | 35 | Streaming | 8 | 0.00 |
| CC12 | 2016 | 3 | 321523 | Cubop Chebop | Bracken | D | MHOO | MRI - Hoopla | 15 | 5431 | USVJ1040(35 | 35 | Streaming | 1 | 0.00 |
| CC12 | 2016 | 3 | 321523 | Cubop Chebop | Bracken | D | MSLA | MRI - SLACKER | 15 | 5434 | USVJ1040(35 | 35 | Streaming | 6 | 0.00 |
| CC12 | 2016 | 3 | 321523 | Cubop Chebop | Bracken | D | MSLA | MRI - SLACKER | 16 | 435 | USVJ1040(35 | 35 | Streaming | 21 | 0.00 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | DWN6000(14 | 14 | Download- | 16 | 0.26 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | DWN6000(14 | 14 | Download-7 | | 0.24 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | DWN6000(14 | 14 | Download-12 | | 0.20 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | NVD2 714 14 | 14 | Download-12 | | 0.20 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | DWN6000(14 | 14 | Download- 10 | | 0.17 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 373 | NVD2 714 14 | 14 | Download-8 | | 0.13 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 7693 | DWN6000(14 | 14 | Download- 6 | | 0.10 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | NVD2 714 14 | 14 | Download-4 | | 0.07 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 16 | 330 | LOAD094 14 | 14 | Download-3 | | 0.05 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-3 | | 0.05 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-1 | | 0.04 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 15 | 4476 | CHRCD079 14 | 14 | Download-2 | | 0.03 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-2 | | 0.03 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 15 | 5057 | CHRCD079 14 | 14 | Download-1 | | 0.02 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 15 | 5084 | CHRCD079 14 | 14 | Download-1 | | 0.02 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 15 | 6750 | CHRCD079 14 | 14 | Download-1 | | 0.02 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5879 | NMPA SET 1 | 1 | Mechanica | 0 | 0.01 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | BMI | BMI | 15 | 6283 | | 4 | Performan | 70 | 0.12 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | BMI | BMI | 16 | 249 | | 4 | Performan | 2 | 0.03 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | BMI | BMI | 16 | 6283 | | 45 | Radio Perf | 27 | 0.97 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | BMI | BMI | 16 | 249 | | 45 | Radio Perf | 7 | 0.07 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | BMI | BMI | 15 | 6283 | | 19 | Ringtones- | 371 | 0.07 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 6695 | 26712 | 3 | Sheet Incol | 3 | 0.04 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 2791 | 26712 | 3 | Sheet Incol | 1 | 0.01 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 5175 | 26712 | 3 | Sheet Incol | 1 | 0.01 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | BMI | BMI | 16 | 249 | | 34 | Streaming | 6374 | 9.82 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | BMI | BMI | 15 | 6283 | | 34 | Streaming | 2682 | 0.22 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | HRHA | HFA - Rhapsody International Inc | 15 | 6502 | | 35 | Streaming | 192 | 0.03 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 7693 | | 35 | Streaming | 279 | 0.03 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | AMAZ | Amazon Digitals (Prime) | 15 | 6542 | | 35 | Streaming | 139 | 0.02 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 855 | | 35 | Streaming | 0 | 0.02 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | HAPL | HFA - APPLE, INC. | 15 | 7677 | NLEM8084 35 | 35 | Streaming | 23 | 0.01 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | TCABN138 35 | 35 | Streaming | 24 | 0.01 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | MGMP | MRI - Groove Music Pass | 16 | 53 | TCABN138 35 | 35 | Streaming | 12 | 0.01 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | MXBO | MRI - XBOX | 15 | 1779 | TCABN138 35 | 35 | Streaming | 29 | 0.01 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | MXBO | MRI - XBOX | 15 | 1779 | USA2P101: 35 | 35 | Streaming | 13 | 0.01 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | FR10S1479 35 | 35 | Streaming | 3 | 0.00 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBQ2F111 35 | 35 | Streaming | 3 | 0.00 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBSMU13: 35 | 35 | Streaming | 4 | 0.00 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | NLEM8084 35 | 35 | Streaming | 6 | 0.00 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USA2P101: 35 | 35 | Streaming | 3 | 0.00 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBQ2F111 35 | 35 | Streaming | 4 | 0.00 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBSMU13: 35 | 35 | Streaming | 4 | 0.00 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | MXBO | MRI - XBOX | 15 | 1779 | FR10S1479 35 | 35 | Streaming | 3 | 0.00 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin | Carter | D | MXBO | MRI - XBOX | 15 | 1779 | GBQ2F111 35 | 35 | Streaming | 4 | 0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin Carter | | D | MXBO | MRI - XBOX | 15 | 1779 | GBSMU13:35 | Streaming | 4 | 0.00 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin Carter | | D | MXBO | MRI - XBOX | 15 | 1779 | USA2P101:35 | Streaming | 4 | 0.00 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin Carter | | D | MXBO | MRI - XBOX | 15 | 1779 | USESK129(35 | Streaming | 1 | 0.00 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin Carter | | D | BMI | BMI | 16 | 249 | | 15 | TV/Radio P 306 | 2.40 |
| CC12 | 2016 | 3 | 323673 | Everyone's Laughin Carter | | D | BMI | BMI | 15 | 6283 | | 15 | TV/Radio P 281 | 0.08 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | RHIO | Rhino Entertainment Co. | 16 | 768 | R8540477 14 | Download-141 | | 2.36 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-60 | 1.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 7693 | | 14 | Download-50 | 0.83 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | ATLA | Atlantic Recording Corp. | 15 | 7106 | NLA32119(14 | Download-42 | | 0.70 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-38 | 0.63 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-29 | 0.48 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-17 | 0.28 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HLYC | HFA - LYRICFIND | 15 | 7473 | | 14 | Download-1901 | 0.24 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | | 14 | Download-14 | 0.23 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HLYC | HFA - LYRICFIND | 15 | 5314 | | 14 | Download-2405 | 0.22 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 973550 14 | Download-6 | | 0.20 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 45381821414 | Download-11 | | 0.18 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | VJ 7303 14 | Download-10 | | 0.17 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HSO3 | HFA - Sony Music Entertainment, Inc. | 15 | 7462 | G0001369(14 | Download-11 | | 0.16 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 45381821414 | Download-5 | | 0.16 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 973550 14 | Download-7 | | 0.12 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | CMGI | Concord Music Group, Inc. | 16 | 78 | 82941075314 | Download-6 | | 0.10 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | VJ 7303 14 | Download-6 | | 0.10 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 68892300214 | Download-3 | | 0.10 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HSO3 | HFA - Sony Music Entertainment, Inc. | 15 | 7462 | G0000998(14 | Download-6 | | 0.09 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 7693 | 45381821414 | Download-4 | | 0.07 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | VJ 7303 14 | Download-4 | | 0.07 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 45381821414 | Download-4 | | 0.07 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 45381821414 | Download-3 | | 0.05 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HFX5 | HFA - X5 MUSIC GROUP AB | 15 | 6752 | | 14 | Download-3 | 0.05 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | CMGI | Concord Music Group, Inc. | 16 | 78 | USVJ104014 | Download-2 | | 0.03 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 7693 | 68892300214 | Download-1 | | 0.02 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 68892300214 | Download-1 | | 0.02 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 973550 14 | Download-1 | | 0.02 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | 9483 | Hfa/dmx Inc | 15 | 4237 | | 14 | Download-7 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 15 | 4240 | | 14 | Download-152 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | 9483 | Hfa/dmx Inc | 16 | 373 | | 14 | Download-2 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 6737 | | 11 | Mech. Perf 3623 | 0.19 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 6520 | | 11 | Mech. Perf 3460 | 0.15 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 6777 | 8869193631 | Mechanica 132 | | 3.82 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 1091 1 | Mechanica 156 | | 2.38 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 6777 | CK57365 1 | Mechanica 133 | | 2.23 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 6777 | CGK33371 1 | Mechanica 357 | | 1.56 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5879 | NMPA SET 1 | Mechanica 0 | | 1.45 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 6777 | 8869793481 | Mechanica 47 | | 1.36 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 6777 | CKK66687 1 | Mechanica 67 | | 1.12 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 700509 1 | Mechanica 64 | | 1.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 843106 1 | Mechanica 34 | | 0.46 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 6777 | 8884301821 | Mechanica 16 | | 0.46 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 6737 | | 1 | Mechanica 547 | 0.46 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 6520 | | 1 | Mechanica 263 | 0.24 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 6520 | | 1 | Mechanica 250 | 0.23 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | ATLA | Atlantic Recording Corp. | 15 | 7106 | NLA32119(1 | Mechanica 9 | | 0.15 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5789 | NMPA SET 1 | Mechanica 0 | | 0.14 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 699342 1 | Mechanica 6 | | 0.10 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4269 | NMPA SET 1 | Mechanica 0 | | 0.08 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5876 | NMPA SET 1 | Mechanica 0 | | 0.08 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 6777 | 8287688911 | Mechanica 4 | | 0.07 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 6520 | | 1 | Mechanica 33 | 0.03 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 6129 | | 1 | Mechanica 48 | 0.02 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4272 | NMPA SET 1 | Mechanica 0 | | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5875 | NMPA SET 1 | Mechanica 0 | | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 6520 | | 1 | Mechanica 5 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 6520 | | 1 | Mechanica 11 | 0.01 |

| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 6777 | G0100009: 36 | Online Mer 54 | 1.56 |
|------|------|---|--------|-----------------|--------|---|------|--------------------------|----|------|------------|---------------|------|
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 6777 | G0100009{ 36 | Online Mer 11 | 0.32 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 6777 | G0100014 36 | Online Mer 18 | 0.30 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 6777 | G0100005( 36 | Online Mer 17 | 0.28 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | BMI | BMI | 15 | 6283 | 4 | Performan 764 | 2.74 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | BMI | BMI | 16 | 249 | 4 | Performan 141 | 1.35 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 320264 | 48 | Physical Vis 32 | 1.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 320524 | 48 | Physical Vis 27 | 0.84 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 783861 | 48 | Physical Vis 3 | 0.17 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | BMI | BMI | 15 | 6283 | 45 | Radio Perfc 93 | 5.67 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | BMI | BMI | 16 | 249 | 45 | Radio Perfc 46 | 4.96 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | BMI | BMI | 15 | 6283 | 19 | Ringtones- 7032 | 1.55 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 1091 | 3 | Sheet Inco 156 | 8.74 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 690596 | 3 | Sheet Inco 40 | 3.94 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 699925 | 3 | Sheet Inco 97 | 3.77 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 700509 | 3 | Sheet Inco 64 | 3.64 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 240264 | 3 | Sheet Inco 346 | 2.53 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 700131 | 3 | Sheet Inco 214 | 2.53 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 701764 | 3 | Sheet Inco 92 | 2.36 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 843106 | 3 | Sheet Inco 34 | 2.06 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 690181 | 3 | Sheet Inco 44 | 1.89 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 311499 | 3 | Sheet Inco 207 | 1.79 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 311843 | 3 | Sheet Inco 87 | 1.71 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 702090 | 3 | Sheet Inco 49 | 1.32 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | SUBS001 | 3 | Sheet Inco 0 | 1.24 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 699567 | 3 | Sheet Inco 92 | 1.16 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 690923 | 3 | Sheet Inco 20 | 0.84 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 692392 | 3 | Sheet Inco 12 | 0.54 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 121543 | 3 | Sheet Inco 59 | 0.53 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 1503854 | 3 | Sheet Inco 0 | 0.46 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 699733 | 3 | Sheet Inco 34 | 0.33 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | UGTR001 | 3 | Sheet Inco 0 | 0.31 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 702056 | 3 | Sheet Inco 19 | 0.26 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 6695 | 26712 | 3 | Sheet Inco 3 | 0.13 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 16 | 827 | 699342 | 3 | Sheet Inco 6 | 0.07 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 2791 | 26712 | 3 | Sheet Inco 1 | 0.04 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAL | Hal Leonard Publishing Corp. | 15 | 5175 | 26712 | 3 | Sheet Inco 1 | 0.04 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | BMI | BMI | 16 | 249 | 34 | Streaming 41766 | 17.47 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | BMI | BMI | 15 | 6283 | 34 | Streaming 101572 | 17.33 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | AMAZ | Amazon Digitals (Prime) | 15 | 6542 | 35 | Streaming 13786 | 2.14 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 7693 | 35 | Streaming 6342 | 0.59 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HRHA | HFA - Rhapsody International Inc | 15 | 6502 | 35 | Streaming 1732 | 0.31 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USA56052; 35 | Streaming 1177 | 0.20 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 4674 | 35 | Streaming 1995 | 0.17 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 5404 | 35 | Streaming 1877 | 0.16 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6629 | 35 | Streaming 1814 | 0.16 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | AMAC | Amazon Cloud Player | 15 | 5095 | 35 | Streaming 11596 | 0.15 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USFB2060! 35 | Streaming 903 | 0.15 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 15 | 7670 | 35 | Streaming 1866 | 0.15 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USAT2010! 35 | Streaming 838 | 0.13 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | AMAC | Amazon Cloud Player | 15 | 6199 | 35 | Streaming 8514 | 0.12 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 855 | 35 | Streaming 0 | 0.11 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | AMAC | Amazon Cloud Player | 15 | 7279 | 35 | Streaming 6105 | 0.09 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USSM1120 35 | Streaming 465 | 0.08 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USA71136{ 35 | Streaming 380 | 0.07 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USAT2010! 35 | Streaming 189 | 0.06 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USSM1780 35 | Streaming 137 | 0.05 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 1779 | USAT2010! 35 | Streaming 127 | 0.05 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAPL | HFA - APPLE, INC. | 15 | 7677 | GBAWA05: 35 | Streaming 251 | 0.04 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 2539 | 35 | Streaming 111 | 0.04 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 16 | 53 | USAT2010! 35 | Streaming 105 | 0.04 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HFA | Harry Fox Agency | 15 | 5939 | USAT2010! 35 | Streaming 643 | 0.03 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HFA | Harry Fox Agency | 15 | 5939 | USA56052; 35 | Streaming 759 | 0.03 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HFA | Harry Fox Agency | 15 | 5939 | USFB2060! | 35 | Streaming | 668 | 0.03 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 3819 | USSM1780 | 35 | Streaming | 20 | 0.03 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 16 | 53 | USSM1780 | 35 | Streaming | 82 | 0.03 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MSLA | MRI - SLACKER | 15 | 5434 | USAT2010! | 35 | Streaming | 116 | 0.03 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MSLA | MRI - SLACKER | 16 | 435 | USAT2010! | 35 | Streaming | 177 | 0.03 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 1779 | USSM1780 | 35 | Streaming | 74 | 0.03 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HFA | Harry Fox Agency | 15 | 5939 | USSM1120 | 35 | Streaming | 444 | 0.02 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAPL | HFA - APPLE, INC. | 15 | 7677 | NLA32119 | 35 | Streaming | 83 | 0.02 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 4511 | | 35 | Streaming | 79 | 0.02 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USSM1991 | 35 | Streaming | 50 | 0.02 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MWIT | MRI - WARNER MUSIC GROUP, ITUNES MATCH | 15 | 5908 | | 35 | Streaming | 381 | 0.02 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MWIT | MRI - WARNER MUSIC GROUP, ITUNES MATCH | 15 | 5908 | USAT2010! | 35 | Streaming | 354 | 0.02 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HFA | Harry Fox Agency | 15 | 5939 | USA17136( | 35 | Streaming | 160 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAPL | HFA - APPLE, INC. | 15 | 7677 | GBBHN95C | 35 | Streaming | 52 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAPL | HFA - APPLE, INC. | 15 | 7677 | GBDWR00( | 35 | Streaming | 23 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USARL948! | 35 | Streaming | 34 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USVJ10401 | 35 | Streaming | 22 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HFNL | HFA - NOKIA LIMITED | 16 | 856 | | 35 | Streaming | 0 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 826 | | 35 | Streaming | 0 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 828 | | 35 | Streaming | 0 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 831 | | 35 | Streaming | 0 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | 7DIG | HFA - 7DIGITAL | 15 | 7674 | | 35 | Streaming | 1 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 3426 | USAT2010! | 35 | Streaming | 44 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 3819 | USAT2010! | 35 | Streaming | 38 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | FR10S1499 | 35 | Streaming | 14 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBAWA05: | 35 | Streaming | 29 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBQRF103 | 35 | Streaming | 15 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | NLA32119K | 35 | Streaming | 46 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USARL948! | 35 | Streaming | 35 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USA56052: | 35 | Streaming | 29 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USSM1840 | 35 | Streaming | 13 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBAWA05: | 35 | Streaming | 22 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBDWR00( | 35 | Streaming | 19 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBHLW10: | 35 | Streaming | 19 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBQRF103 | 35 | Streaming | 13 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 16 | 53 | NLA32119K | 35 | Streaming | 25 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 16 | 53 | NLHR5099 | 35 | Streaming | 17 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 16 | 53 | USA56052: | 35 | Streaming | 19 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 16 | 53 | USSM1840 | 35 | Streaming | 13 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 16 | 53 | USSM1991 | 35 | Streaming | 25 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MHOO | MRI - Hoopla | 15 | 5431 | USAT2010! | 35 | Streaming | 13 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MSLA | MRI - SLACKER | 16 | 435 | USAT2010! | 35 | Streaming | 25 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MSLA | MRI - SLACKER | 16 | 435 | USSM1991 | 35 | Streaming | 25 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MSLA | MRI - SLACKER | 16 | 435 | USSM1991 | 35 | Streaming | 68 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MWIT | MRI - WARNER MUSIC GROUP, ITUNES MATCH | 15 | 5908 | GBAYE650( | 35 | Streaming | 334 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MWIT | MRI - WARNER MUSIC GROUP, ITUNES MATCH | 16 | 289 | | 35 | Streaming | 343 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MWIT | MRI - WARNER MUSIC GROUP, ITUNES MATCH | 16 | 289 | GBAYE650( | 35 | Streaming | 309 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MWIT | MRI - WARNER MUSIC GROUP, ITUNES MATCH | 16 | 289 | USAT2010! | 35 | Streaming | 345 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 1779 | GBAWA05: | 35 | Streaming | 24 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 1779 | GBHLW10: | 35 | Streaming | 17 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 1779 | NLA32119K | 35 | Streaming | 31 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 1779 | USA56052: | 35 | Streaming | 34 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 1779 | USSM1840 | 35 | Streaming | 19 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 1779 | USSM1991 | 35 | Streaming | 27 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 1779 | USVJ10401 | 35 | Streaming | 15 | 0.01 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 6777 | G0100005( | 35 | Streaming | 220 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HFA | Harry Fox Agency | 15 | 5939 | GBAWA05: | 35 | Streaming | 103 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HFA | Harry Fox Agency | 15 | 5939 | GBDWR00( | 35 | Streaming | 57 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HFA | Harry Fox Agency | 15 | 5939 | NLA32119K | 35 | Streaming | 104 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | HFA | Harry Fox Agency | 15 | 5939 | USARL948! | 35 | Streaming | 45 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | 7DIG | HFA - 7DIGITAL | 15 | 7674 | | 35 | Streaming | 2 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 3426 | FR10S1499 | 35 | Streaming | 1 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 3426 | GBAWA05: | 35 | Streaming | 9 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 3426 | USA56052: | 35 | Streaming | 16 | 0.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 3819 | | 35 | | Streaming 1 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 3819 | FR10S1499 35 | | | Streaming 1 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 3819 | GBAWA00! 35 | | | Streaming 1 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 3819 | JPV501101 35 | | | Streaming 1 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 3819 | JPV501101 35 | | | Streaming 1 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 3819 | USAT2010! 35 | | | Streaming 1 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 3819 | USA56052 35 | | | Streaming 1 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 3819 | USESK061 35 | | | Streaming 1 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 3819 | USFB2060! 35 | | | Streaming 1 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 3819 | USFB2060! 35 | | | Streaming 1 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 3819 | USHM910( 35 | | | Streaming 1 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 3819 | USSM1780 35 | | | Streaming 1 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 3819 | USSM1780 35 | | | Streaming 6 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 3819 | USSM1840 35 | | | Streaming 1 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 3819 | USSM1991 35 | | | Streaming 2 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 6513 | QMAAK15 35 | | | Streaming 0 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 6513 | USSM1780 35 | | | Streaming 0 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | ARA82120 35 | | | Streaming 4 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBBHN95( 35 | | | Streaming 4 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBDWR00( 35 | | | Streaming 10 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBHLW10! 35 | | | Streaming 12 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBMMS11 35 | | | Streaming 6 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | NLHR5091 35 | | | Streaming 4 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | NLHR5099 35 | | | Streaming 3 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USARL958! 35 | | | Streaming 4 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USA56053 35 | | | Streaming 7 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USVJ1040 35 | | | Streaming 7 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 16 | 53 | FR10S1499 35 | | | Streaming 9 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBJUT101! 35 | | | Streaming 3 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBMMS11 35 | | | Streaming 3 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 16 | 53 | NLHR5091 35 | | | Streaming 3 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 16 | 53 | USARL948! 35 | | | Streaming 8 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 16 | 53 | USA36091 35 | | | Streaming 4 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MGMP | MRI - Groove Music Pass | 16 | 53 | USA56053 35 | | | Streaming 9 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MHQO | MRI - Hoopla | 15 | 5431 | USVJ1040 35 | | | Streaming 5 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MSLA | MRI - SLACKER | 15 | 5434 | USFB2060! 35 | | | Streaming 3 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MSLA | MRI - SLACKER | 15 | 5434 | USVJ1040 35 | | | Streaming 2 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MSLA | MRI - SLACKER | 16 | 435 | | 35 | | Streaming 11 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MSLA | MRI - SLACKER | 16 | 435 | NLA32119 35 | | | Streaming 17 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MSLA | MRI - SLACKER | 16 | 435 | USFB2060! 35 | | | Streaming 4 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 1779 | FR10S1499 35 | | | Streaming 9 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 1779 | GBBHN95( 35 | | | Streaming 5 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 1779 | GBDWR00( 35 | | | Streaming 6 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 1779 | GBMMS11 35 | | | Streaming 4 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 1779 | GBQRF103 35 | | | Streaming 10 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 1779 | NLA32119 35 | | | Streaming 20 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 1779 | USARL948! 35 | | | Streaming 8 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 1779 | USARL958! 35 | | | Streaming 6 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 1779 | USAT2010! 35 | | | Streaming 25 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 1779 | USA36091 35 | | | Streaming 6 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 1779 | USA56053 35 | | | Streaming 5 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 1779 | USM2U08 35 | | | Streaming 5 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 1779 | USSM1780 35 | | | Streaming 14 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 1779 | USSM1991 35 | | | Streaming 14 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 15 | 1779 | US2Y3061 35 | | | Streaming 10 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | MXBO | MRI - XBOX | 16 | 53 | USAT2010! 35 | | | Streaming 27 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | SNEW | Sony Music Entertainment | 15 | 6777 | G0100005( 35 | | | Streaming 87 | 0.00 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | BMI | BMI | 15 | 249 | FORD FAIR 46 | | | TV Perform 32 | 40.05 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | BMI | BMI | 15 | 6283 | FORD FAIR 46 | | | TV Perform 18 | 25.05 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | BMI | BMI | 15 | 6283 | | 15 | | TV/Radio P 52556 | 150.41 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | BMI | BMI | 16 | 249 | | 15 | | TV/Radio P 34643 | 119.13 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | YOTU | YouTube | 15 | 6515 | YOUTUBE ( 44 | | | Video Stre: 652 | 0.13 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | YOTU | YouTube | 15 | 6515 | YOUTUBE ( 44 | | | Video Stre: 3573 | 0.13 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | YOTU | YouTube | 16 | 1 | YOUTUBE ( 44 | | | Video Stre: 4339 | 0.10 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | YOTU | YouTube | 16 | 1 | YOUTUBE (44 | Video Stre: 551 | 0.03 |
| CC12 | 2016 | 3 | 323672 | I Ain't Got You | Carter | D | BMI | BMI | 16 | 249 | 44 | Video Stre: 377 | 0.01 |
| CC12 | 2016 | 3 | 324251 | I Like It Like That | Carter/Cochrar D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 14 | Download-2 | 0.05 |
| CC12 | 2016 | 3 | 324251 | I Like It Like That | Carter/Cochrar D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 14 | Download-1 | 0.02 |
| CC12 | 2016 | 3 | 324251 | I Like It Like That | Carter/Cochrar D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 6520 | 1 | Mechanica 24 | 0.02 |
| CC12 | 2016 | 3 | 324251 | I Like It Like That | Carter/Cochrar D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5879 | NMPA SET 1 | Mechanica 0 | 0.00 |
| CC12 | 2016 | 3 | 324251 | I Like It Like That | Carter/Cochrar D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 6737 | 1 | Mechanica 10 | 0.00 |
| CC12 | 2016 | 3 | 324251 | I Like It Like That | Carter/Cochrar D | BMI | BMI | 15 | 6283 | 34 | Streaming 31 | 0.08 |
| CC12 | 2016 | 3 | 324251 | I Like It Like That | Carter/Cochrar D | BMI | BMI | 16 | 249 | 34 | Streaming 24 | 0.06 |
| CC12 | 2016 | 3 | 324251 | I Like It Like That | Carter/Cochrar D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBDAG11C 35 | Streaming 3 | 0.01 |
| CC12 | 2016 | 3 | 324251 | I Like It Like That | Carter/Cochrar D | HSPO | HFA - SPOTIFY USA, INC | 16 | 855 | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 3 | 321474 | I.o.u. | Carter/Hudson D | BMI | BMI | 15 | 6283 | 45 | Radio Perfc 4 | 6.65 |
| CC12 | 2016 | 3 | 321474 | I.o.u. | Carter/Hudson D | BMI | BMI | 16 | 249 | 45 | Radio Perfc 4 | 6.52 |
| CC12 | 2016 | 3 | 321474 | I.o.u. | Carter/Hudson D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBDAG11C 35 | Streaming 3 | 0.00 |
| CC12 | 2016 | 3 | 321474 | I.o.u. | Carter/Hudson D | BMI | BMI | 15 | 6283 | 15 | TV/Radio P 24 | 0.01 |
| CC12 | 2016 | 3 | 321474 | I.o.u. | Carter/Hudson D | BMI | BMI | 16 | 249 | 15 | TV/Radio P 29 | 0.01 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | NVD4 701 14 | Download-5 | 0.08 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | NVD4 701 14 | Download-4 | 0.07 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | NVD4 701 14 | Download-2 | 0.03 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | NVD4 701 14 | Download-1 | 0.02 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5879 | NMPA SET 1 | Mechanica 0 | 0.00 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | BMI | BMI | 15 | 6283 | 4 | Performan 43 | 0.07 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | BMI | BMI | 15 | 6283 | 19 | Ringtones- 1677 | 0.35 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | BMI | BMI | 16 | 249 | 34 | Streaming 843 | 0.20 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | BMI | BMI | 15 | 6283 | 34 | Streaming 1932 | 0.14 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | HSPO | HFA - SPOTIFY USA, INC | 15 | 4674 | 35 | Streaming 202 | 0.01 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | HSPO | HFA - SPOTIFY USA, INC | 15 | 5404 | 35 | Streaming 240 | 0.01 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6391 | 35 | Streaming 130 | 0.01 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6629 | 35 | Streaming 124 | 0.01 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | HSPO | HFA - SPOTIFY USA, INC | 15 | 7670 | 35 | Streaming 120 | 0.01 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | HSPO | HFA - SPOTIFY USA, INC | 16 | 826 | 35 | Streaming 0 | 0.01 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | HSPO | HFA - SPOTIFY USA, INC | 16 | 855 | 35 | Streaming 0 | 0.01 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBDAG11C 35 | Streaming 22 | 0.01 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | MGMP | MRI - Groove Music Pass | 16 | 53 | USA3711Z 35 | Streaming 14 | 0.01 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | HAPL | HFA - APPLE, INC. | 15 | 7677 | GBSUW14: 35 | Streaming 9 | 0.00 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | HSPO | HFA - SPOTIFY USA, INC | 16 | 828 | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | HSPO | HFA - SPOTIFY USA, INC | 16 | 831 | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | MDI | MEDIANET DIGITAL, INC | 15 | 2539 | 35 | Streaming 2 | 0.00 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | MDI | MEDIANET DIGITAL, INC | 15 | 3426 | GBDAG11C 35 | Streaming 3 | 0.00 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | MDI | MEDIANET DIGITAL, INC | 15 | 3426 | USVJ1040 35 | Streaming 8 | 0.00 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | MDI | MEDIANET DIGITAL, INC | 15 | 4511 | 35 | Streaming 3 | 0.00 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBSUW14: 35 | Streaming 9 | 0.00 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USA3711Z 35 | Streaming 7 | 0.00 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | MGMP | MRI - Groove Music Pass | 16 | 53 | GBDAG11C 35 | Streaming 11 | 0.00 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | MGMP | MRI - Groove Music Pass | 16 | 53 | USVJ1040 35 | Streaming 6 | 0.00 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | MHOO | MRI - Hoopla | 15 | 5431 | USVJ1040 35 | Streaming 2 | 0.00 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | MSLA | MRI - SLACKER | 15 | 5434 | GBSUW14: 35 | Streaming 13 | 0.00 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | MXBO | MRI - XBOX | 15 | 1779 | GBDAG11C 35 | Streaming 3 | 0.00 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | MXBO | MRI - XBOX | 15 | 1779 | GBDAG11C 35 | Streaming 6 | 0.00 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | MXBO | MRI - XBOX | 15 | 1779 | GBSUW14: 35 | Streaming 4 | 0.00 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | MXBO | MRI - XBOX | 15 | 1779 | USVJ1040 35 | Streaming 1 | 0.00 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | BMI | BMI | 15 | 6283 | 15 | TV/Radio P 2 | 0.01 |
| CC12 | 2016 | 3 | 323650 | Jo Jo | Carter/TWIGG:D | BMI | BMI | 16 | 249 | 15 | TV/Radio P 3 | 0.01 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | OP19 | OPUS 19 PENDING ACCOUNT | 12 | 50803 | 1 | Mechanica 0 | 7.18 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | OP19 | OPUS 19 PENDING ACCOUNT | 12 | 50803 | BEAR BCD1 1 | Mechanica 0 | 1.50 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 12 | 12673 | 1 | Mechanica 0 | 0.55 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 11 | 120 | 1 | Mechanica 24 | 0.40 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 11 | 20513 | 8266631041 | Mechanica 23 | 0.38 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 10 | 10344 | 1 | Mechanica 0 | 0.37 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 10 | 10343 | 1 | Mechanica 0 | 0.35 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 12 | 33321 | 1 | Mechanica 21 | 0.35 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 11 | 35001 | 8266631041 | Mechanica 0 | 0.23 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 13 | 7143 | 8266631041 | Mechanica 12 | 0.20 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 13 | 699 | 8266631041 | Mechanica 11 | 0.18 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 12 | 51369 | 1 | Mechanica 11 | 0.13 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 13 | 7952 | 8266631041 | Mechanica 5 | 0.08 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 13 | 11828 | 8266631041 | Mechanica 4 | 0.07 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 14 | 1385 | 8266631041 | Mechanica 2 | 0.03 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | OP19 | OPUS 19 PENDING ACCOUNT | 12 | 50803 | SNAJ723CI 1 | Mechanica 0 | 0.02 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 11 | 120 | 1 | Mechanica 1 | 0.02 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 14 | 5160 | 8266631041 | Mechanica 1 | 0.02 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 14 | 7113 | 8266631041 | Mechanica 1 | 0.02 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 15 | 1768 | 8266631041 | Mechanica 1 | 0.02 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 15 | 3915 | 8266631041 | Mechanica 1 | 0.02 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 15 | 5892 | 8266631041 | Mechanica 1 | 0.02 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | OP19 | OPUS 19 PENDING ACCOUNT | 12 | 50803 | 1 | Mechanica 0 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | OP19 | OPUS 19 PENDING ACCOUNT | 12 | 50803 | BEAR BCD11 | Mechanica 0 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | OP19 | OPUS 19 PENDING ACCOUNT | 12 | 50803 | FALCON BC1 | Mechanica 0 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | OP19 | OPUS 19 PENDING ACCOUNT | 12 | 50803 | SNAJ723CI 1 | Mechanica 0 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 10 | 10343 | 1 | Mechanica 0 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 10 | 10344 | 1 | Mechanica 0 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 11 | 120 | 1 | Mechanica 1 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 11 | 120 | 1 | Mechanica 24 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 11 | 20513 | 8266631041 | Mechanica 23 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 11 | 35001 | 8266631041 | Mechanica 0 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 12 | 12673 | 1 | Mechanica 0 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 12 | 33321 | 1 | Mechanica 21 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 12 | 51369 | 1 | Mechanica 11 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 13 | 699 | 8266631041 | Mechanica 11 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 13 | 7143 | 8266631041 | Mechanica 12 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 13 | 7952 | 8266631041 | Mechanica 5 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 13 | 11828 | 8266631041 | Mechanica 4 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 14 | 1385 | 8266631041 | Mechanica 2 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 14 | 5160 | 8266631041 | Mechanica 1 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 14 | 7113 | 8266631041 | Mechanica 1 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 15 | 1768 | 8266631041 | Mechanica 1 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 15 | 3915 | 8266631041 | Mechanica 1 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | SHOU | Shout! Factory | 15 | 5892 | 8266631041 | Mechanica 1 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | OP19 | OPUS 19 PENDING ACCOUNT | 12 | 50803 | FALCON BC1 | Mechanica 0 | (3.95) |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | BMI1 | Bmi - Domestic | 11 | 18357 | 4 | Performan 0 | 0.01 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | BMI1 | Bmi - Domestic | 11 | 18357 | 4 | Performan 0 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | BMI | BMI | 15 | 1859 | 34 | Streaming 285 | 0.02 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | BMI | BMI | 11 | 41999 | 34 | Streaming 13 | 0.01 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | BMI | BMI | 12 | 11859 | 34 | Streaming 200 | 0.01 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | BMI | BMI | 12 | 44884 | 34 | Streaming 0 | 0.01 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | BMI | BMI | 12 | 51748 | 34 | Streaming 0 | 0.01 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | BMI | BMI | 14 | 2045 | 34 | Streaming 138 | 0.01 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | BMI | BMI | 14 | 3838 | 34 | Streaming 168 | 0.01 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | BMI | BMI | 14 | 5954 | 34 | Streaming 146 | 0.01 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | BMI | BMI | 15 | 3810 | 34 | Streaming 117 | 0.01 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | BMI | BMI | 11 | 41999 | 34 | Streaming 13 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | BMI | BMI | 12 | 11859 | 34 | Streaming 200 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | BMI | BMI | 12 | 44884 | 34 | Streaming 0 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | BMI | BMI | 12 | 51748 | 34 | Streaming 0 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | BMI | BMI | 14 | 2045 | 34 | Streaming 138 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | BMI | BMI | 14 | 3838 | 34 | Streaming 168 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | BMI | BMI | 14 | 5954 | 34 | Streaming 146 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | BMI | BMI | 15 | 1859 | 34 | Streaming 285 | 0.00 |
| CC12 | 2016 | 3 | 323664 | Rock 'n' Roll Mama | Carter/HOWAF D | BMI | BMI | 15 | 3810 | 34 | Streaming 117 | 0.00 |
| CC12 | 2016 | 3 | 324538 | Rockin' Itis | Carter/SMITH/ D | HSPO | HFA - SPOTIFY USA, INC | 15 | 4674 | 35 | Streaming 10 | 0.00 |
| CC12 | 2016 | 3 | 324538 | Rockin' Itis | Carter/SMITH/ D | HSPO | HFA - SPOTIFY USA, INC | 15 | 5404 | 35 | Streaming 25 | 0.00 |
| CC12 | 2016 | 3 | 324538 | Rockin' Itis | Carter/SMITH/ D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6391 | 35 | Streaming 25 | 0.00 |
| CC12 | 2016 | 3 | 324538 | Rockin' Itis | Carter/SMITH/ D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6629 | 35 | Streaming 10 | 0.00 |
| CC12 | 2016 | 3 | 324538 | Rockin' Itis | Carter/SMITH/ D | HSPO | HFA - SPOTIFY USA, INC | 15 | 7670 | 35 | Streaming 30 | 0.00 |
| CC12 | 2016 | 3 | 324538 | Rockin' Itis | Carter/SMITH/ D | HSPO | HFA - SPOTIFY USA, INC | 16 | 826 | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 3 | 324538 | Rockin' Itis | Carter/SMITH/ D | HSPO | HFA - SPOTIFY USA, INC | 16 | 831 | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 3 | 324538 | Rockin' Itis | Carter/SMITH/ D | HSPO | HFA - SPOTIFY USA, INC | 16 | 855 | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C. D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 14 | Download- 42 | 0.51 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HTH3 | HFA - The Orchard Enterprises Inc | 15 | 7693 | 14 | Download-32 | 0.39 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 14 | Download-29 | 0.36 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 14 | Download-28 | 0.34 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 14 | Download-27 | 0.33 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 14 | Download-20 | 0.25 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 14 | Download-6 | 0.07 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 14 | Download-1 | 0.03 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | 9483 | Hfa/dmx inc | 15 | 4237 | 14 | Download-4 | 0.01 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HLYC | HFA - LYRICFIND | 15 | 5314 | 14 | Download-180 | 0.01 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HLYC | HFA - LYRICFIND | 15 | 7473 | 14 | Download-107 | 0.01 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | 9483 | Hfa/dmx Inc | 16 | 373 | 14 | Download-6 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | BMI | BMI | 15 | 6283 | LIVECN 00X 16 | Live Perfor 3 | 0.86 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | BMI | BMI | 16 | 249 | LIVECN 00X 16 | Live Perfor 2 | 0.55 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5879 | NMPA SET 1 | Mechanica 0 | 0.11 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 4269 | NMPA SET 1 | Mechanica 0 | 0.01 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5789 | NMPA SET 1 | Mechanica 0 | 0.01 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 5876 | NMPA SET 1 | Mechanica 0 | 0.01 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 6520 | 1 | Mechanica 10 | 0.01 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 6737 | 1 | Mechanica 9 | 0.01 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | BMI | BMI | 15 | 6283 | 4 | Performan 0 | 2.05 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | BMI | BMI | 16 | 249 | 4 | Performan 0 | 0.23 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | BMI | BMI | 15 | 6283 | 4 | Performan 141 | 0.22 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | BMI | BMI | 16 | 249 | 4 | Performan 4 | 0.01 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | BMI | BMI | 16 | 249 | 45 | Radio Perf 333 | 10.51 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | BMI | BMI | 15 | 6283 | 19 | Ringtones- 553 | 0.09 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | BMI | BMI | 16 | 249 | 34 | Streaming 19086 | 1.23 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | BMI | BMI | 15 | 6283 | 34 | Streaming 25489 | 1.03 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HSPO | HFA - SPOTIFY USA, INC | 15 | 7693 | 35 | Streaming 1959 | 0.13 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USA56052 35 | Streaming 731 | 0.08 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | AMAZ | Amazon Digitals (Prime) | 15 | 6540 | 35 | Streaming 789 | 0.04 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | AMAZ | Amazon Digitals (Prime) | 15 | 6542 | 35 | Streaming 771 | 0.04 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HAPL | HFA - APPLE, INC. | 15 | 7677 | GBSUW15: 35 | Streaming 418 | 0.04 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HRHA | HFA - Rhapsody International Inc | 15 | 6502 | 35 | Streaming 144 | 0.02 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HSPO | HFA - SPOTIFY USA, INC | 16 | 855 | 35 | Streaming 0 | 0.02 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HFA | Harry Fox Agency | 15 | 5939 | GBSUW15: 35 | Streaming 172 | 0.01 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HFA | Harry Fox Agency | 15 | 5939 | ITN73137 35 | Streaming 273 | 0.01 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HFA | Harry Fox Agency | 15 | 5939 | USA56052 35 | Streaming 491 | 0.01 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USHB1890 35 | Streaming 75 | 0.01 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HSPO | HFA - SPOTIFY USA, INC | 15 | 4674 | 35 | Streaming 118 | 0.01 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6391 | 35 | Streaming 98 | 0.01 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HSPO | HFA - SPOTIFY USA, INC | 15 | 6629 | 35 | Streaming 93 | 0.01 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HSPO | HFA - SPOTIFY USA, INC | 15 | 7670 | 35 | Streaming 72 | 0.01 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | AMAC | Amazon Cloud Player | 15 | 5095 | 35 | Streaming 1005 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | AMAC | Amazon Cloud Player | 15 | 5097 | 35 | Streaming 1005 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | AMAC | Amazon Cloud Player | 15 | 6198 | 35 | Streaming 275 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | AMAC | Amazon Cloud Player | 15 | 6199 | 35 | Streaming 275 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | AMAZ | Amazon Digitals (Prime) | 15 | 6540 | 35 | Streaming 121 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | AMAZ | Amazon Digitals (Prime) | 15 | 6540 | 35 | Streaming 20 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HFA | Harry Fox Agency | 15 | 5939 | GBLGL080( 35 | Streaming 59 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HFA | Harry Fox Agency | 15 | 5939 | USHB1890 35 | Streaming 48 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HAPL | HFA - APPLE, INC. | 15 | 7677 | GBLGL080( 35 | Streaming 10 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HAPL | HFA - APPLE, INC. | 15 | 7677 | ITN73137 35 | Streaming 8 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USACX080( 35 | Streaming 12 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USARL948: 35 | Streaming 14 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USBP1030: 35 | Streaming 8 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HAPL | HFA - APPLE, INC. | 15 | 7677 | USESK132: 35 | Streaming 14 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HSPO | HFA - SPOTIFY USA, INC | 15 | 5404 | 35 | Streaming 52 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HSPO | HFA - SPOTIFY USA, INC | 15 | 826 | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HSPO | HFA - SPOTIFY USA, INC | 16 | 828 | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | HSPO | HFA - SPOTIFY USA, INC | 16 | 831 | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBDAG12( 35 | Streaming 5 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USARL948: 35 | Streaming 5 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USARL968: 35 | Streaming 6 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C.D | MGMP | MRI - Groove Music Pass | 15 | 5529 | USA56052 35 | Streaming 11 | 0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C:D | MGMP | MRI - Groove Music Pass | 16 | 53 | DES20132E | 35 | Streaming | 3 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C:D | MGMP | MRI - Groove Music Pass | 16 | 53 | USA56052: | 35 | Streaming | 11 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C:D | MSLA | MRI - SLACKER | 15 | 5434 | USA56052: | 35 | Streaming | 3 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C:D | MSLA | MRI - SLACKER | 16 | 435 | US-33C-04 | 35 | Streaming | 29 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C:D | MSLA | MRI - SLACKER | 16 | 435 | USA37134( | 35 | Streaming | 2 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C:D | MXBO | MRI - XBOX | 15 | 1779 | DES20132E | 35 | Streaming | 7 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C:D | MXBO | MRI - XBOX | 15 | 1779 | GBDAG12C | 35 | Streaming | 4 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C:D | MXBO | MRI - XBOX | 15 | 1779 | USARL948: | 35 | Streaming | 4 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C:D | MXBO | MRI - XBOX | 15 | 1779 | USA56052: | 35 | Streaming | 10 | 0.00 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C:D | BMI | BMI | 15 | 6283 | | 15 | TV/Radio P | 44 | 4.05 |
| CC12 | 2016 | 3 | 326093 | Sun Is Shining, The | Reed/Abner/C:D | BMI | BMI | 16 | 249 | | 15 | TV/Radio P | 17 | 3.89 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 973562 | 14 | Download- | 66 | 2.34 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 973562 | 14 | Download- | 54 | 1.92 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 973562 | 14 | Download- | 47 | 1.65 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 373 | 973562 | 14 | Download-2 | | 0.06 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 6520 | | 1 | Mechanica | 26 | 0.08 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 15 | 6737 | | 1 | Mechanica | 56 | 0.04 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | BMI | BMI | 15 | 6283 | | 4 | Performan- | 36 | 0.05 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | BMI | BMI | 15 | 6283 | | 19 | Ringtones- | 598 | 0.11 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | BMI | BMI | 16 | 249 | | 34 | Streaming | 7966 | 0.57 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | BMI | BMI | 15 | 6283 | | 34 | Streaming | 8521 | 0.43 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | AMAC | Amazon Cloud Player | 15 | 5095 | | 35 | Streaming | 199 | 0.02 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | AMAZ | Amazon Digitals (Prime) | 15 | 6542 | | 35 | Streaming | 80 | 0.02 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | HRHA | HFA - Rhapsody International Inc | 15 | 6502 | | 35 | Streaming | 22 | 0.02 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | HSPO | HFA - SPOTIFY USA, INC | 16 | 826 | | 35 | Streaming | 0 | 0.02 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | HSPO | HFA - SPOTIFY USA, INC | 16 | 828 | | 35 | Streaming | 0 | 0.02 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | HSPO | HFA - SPOTIFY USA, INC | 16 | 831 | | 35 | Streaming | 0 | 0.02 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | MGMP | MRI - Groove Music Pass | 15 | 5529 | ARA82120: | 35 | Streaming | 6 | 0.02 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | MGMP | MRI - Groove Music Pass | 15 | 5529 | GBDAG12C | 35 | Streaming | 8 | 0.02 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | MHOO | MRI - Hoopla | 15 | 5431 | USVJ10405 | 35 | Streaming | 8 | 0.02 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | MXBO | MRI - XBOX | 15 | 1779 | DES20132E | 35 | Streaming | 5 | 0.02 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | MXBO | MRI - XBOX | 15 | 1779 | GBDAG12C | 35 | Streaming | 6 | 0.02 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | MXBO | MRI - XBOX | 15 | 1779 | GBGQH06C | 35 | Streaming | 3 | 0.02 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | AMAZ | Amazon Digitals (Prime) | 15 | 6540 | | 35 | Streaming | 39 | 0.01 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | HAPL | HFA - APPLE, INC. | 15 | 7677 | GBLGL096( | 35 | Streaming | 8 | 0.01 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | HAPL | HFA - APPLE, INC. | 15 | 7677 | GBSUW15: | 35 | Streaming | 8 | 0.01 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | HAPL | HFA - APPLE, INC. | 15 | 7677 | USQY5108 | 35 | Streaming | 8 | 0.01 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | HSPO | HFA - SPOTIFY USA, INC | 15 | 4674 | | 35 | Streaming | 45 | 0.01 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | HSPO | HFA - SPOTIFY USA, INC | 15 | 5404 | | 35 | Streaming | 52 | 0.01 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | HSPO | HFA - SPOTIFY USA, INC | 15 | 6391 | | 35 | Streaming | 28 | 0.01 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | HSPO | HFA - SPOTIFY USA, INC | 15 | 6629 | | 35 | Streaming | 27 | 0.01 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | HSPO | HFA - SPOTIFY USA, INC | 15 | 7670 | | 35 | Streaming | 87 | 0.01 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | MGMP | MRI - Groove Music Pass | 16 | 53 | DES20132E | 35 | Streaming | 3 | 0.01 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | MGMP | MRI - Groove Music Pass | 16 | 53 | USBT2092! | 35 | Streaming | 3 | 0.01 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | MSLA | MRI - SLACKER | 16 | 435 | USA2B122 | 35 | Streaming | 2 | 0.01 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | MXBO | MRI - XBOX | 15 | 1779 | ARA82120: | 35 | Streaming | 2 | 0.01 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | MXBO | MRI - XBOX | 15 | 1779 | USA2B122 | 35 | Streaming | 2 | 0.01 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | BMI | BMI | 15 | 6283 | | 15 | TV/Radio P | 7 | 1.97 |
| CC12 | 2016 | 3 | 326092 | You're Something E | Abner/Carter/ID | BMI | BMI | 16 | 249 | | 15 | TV/Radio P | 3 | 0.01 |
| | | | | | | | | | | | | **1Q16 Grand Total** | | **541.56** |

BMG Rights Management US LLC
1745 Broadway, 19th Floor
New York, NY 10019
In Account w/   10063
For the Period  : April 1st, 2016 through June 30th, 2016



| GROUP CODE | ARCH. YR | ARCH. MO | SONG CODE | SONG TITLE | COMPOSERS | D/F | SOURCE COD | SOURCE NAME | STATEMEN | STATEMEN | CATALOG I | INCOME T | INCOME T | UNITS | TOTAL ROYALTIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2016 | 6 | 321322 | Convention, T | BROWN/Carte | D | BMI | BMI | 16 | 2073 | | 34 | Streaming | 122 | 0.01 |
| CC12 | 2016 | 6 | 321322 | Convention, T | BROWN/Carte | D | GOPL | Google Play | 14 | 6118 | US22N089 | 35 | Streaming | 17 | 0.00 |
| CC12 | 2016 | 6 | 321322 | Convention, T | BROWN/Carte | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | US22N089 | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 321322 | Convention, T | BROWN/Carte | D | HLYC | HFA - LYRICFIND | 16 | 2363 | | 14 | Download- | 0 | 0.00 |
| CC12 | 2016 | 6 | 321322 | Convention, T | BROWN/Carte | D | HRHA | HFA - Rhapsody International Inc | 16 | 1413 | | 35 | Streaming | 120 | 0.01 |
| CC12 | 2016 | 6 | 321322 | Convention, T | BROWN/Carte | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 86 | 0.01 |
| CC12 | 2016 | 6 | 321322 | Convention, T | BROWN/Carte | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 408 | 0.06 |
| CC12 | 2016 | 6 | 321322 | Convention, T | BROWN/Carte | D | HRHA | HFA - Rhapsody International Inc | 16 | 1901 | | 35 | Streaming | 0 | 0.01 |
| CC12 | 2016 | 6 | 321322 | Convention, T | BROWN/Carte | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming | 65 | 0.01 |
| CC12 | 2016 | 6 | 321322 | Convention, T | BROWN/Carte | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1413 | | 35 | Streaming | 2343 | 0.03 |
| CC12 | 2016 | 6 | 321322 | Convention, T | BROWN/Carte | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | | 35 | Streaming | 74 | 0.01 |
| CC12 | 2016 | 6 | 321322 | Convention, T | BROWN/Carte | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | | 35 | Streaming | 151 | 0.02 |
| CC12 | 2016 | 6 | 321322 | Convention, T | BROWN/Carte | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | | 35 | Streaming | 161 | 0.02 |
| CC12 | 2016 | 6 | 321322 | Convention, T | BROWN/Carte | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | | 35 | Streaming | 2145 | 0.19 |
| CC12 | 2016 | 6 | 321322 | Convention, T | BROWN/Carte | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1901 | | 35 | Streaming | 0 | 0.03 |
| CC12 | 2016 | 6 | 321322 | Convention, T | BROWN/Carte | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | | 35 | Streaming | 1 | 0.00 |
| CC12 | 2016 | 6 | 321322 | Convention, T | BROWN/Carte | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | | 35 | Streaming | 95 | 0.01 |
| CC12 | 2016 | 6 | 321322 | Convention, T | BROWN/Carte | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | | 35 | Streaming | 137 | 0.01 |
| CC12 | 2016 | 6 | 321322 | Convention, T | BROWN/Carte | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | | 35 | Streaming | 141 | 0.01 |
| CC12 | 2016 | 6 | 321322 | Convention, T | BROWN/Carte | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | | 35 | Streaming | 1436 | 0.01 |
| CC12 | 2016 | 6 | 321322 | Convention, T | BROWN/Carte | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming | 1 | 0.00 |
| CC12 | 2016 | 6 | 321322 | Convention, T | BROWN/Carte | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming | 4 | 0.00 |
| CC12 | 2016 | 6 | 321322 | Convention, T | BROWN/Carte | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming | 70 | 0.01 |
| CC12 | 2016 | 6 | 321322 | Convention, T | BROWN/Carte | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming | 115 | 0.01 |
| CC12 | 2016 | 6 | 321322 | Convention, T | BROWN/Carte | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming | 142 | 0.00 |
| CC12 | 2016 | 6 | 321322 | Convention, T | BROWN/Carte | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming | 1793 | 0.01 |
| CC12 | 2016 | 6 | 321322 | Convention, T | BROWN/Carte | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2398 | | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 321322 | Convention, T | BROWN/Carte | D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | | 35 | Streaming | 2 | 0.00 |
| CC12 | 2016 | 6 | 321523 | Cubop Chebo | Bracken | D | GOPL | Google Play | 15 | 6509 | | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 321523 | Cubop Chebo | Bracken | D | GOPL | Google Play | 16 | 903 | | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 321523 | Cubop Chebo | Bracken | D | MHOO | MRI - Hoopla | 16 | 1304 | USVJ1040 | 35 | Streaming | 7 | 0.01 |
| CC12 | 2016 | 6 | 321523 | Cubop Chebo | Bracken | D | MSLA | MRI - SLACKER | 16 | 1625 | USVJ1040 | 35 | Streaming | 21 | 0.00 |
| CC12 | 2016 | 6 | 323673 | Everyone's La | Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming | 22 | 0.00 |
| CC12 | 2016 | 6 | 323673 | Everyone's La | Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming | 27 | 0.01 |
| CC12 | 2016 | 6 | 323673 | Everyone's La | Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming | 36 | 0.01 |
| CC12 | 2016 | 6 | 323673 | Everyone's La | Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 35 | Streaming | 13 | 0.00 |
| CC12 | 2016 | 6 | 323673 | Everyone's La | Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 35 | Streaming | 42 | 0.01 |
| CC12 | 2016 | 6 | 323673 | Everyone's La | Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 35 | Streaming | 72 | 0.01 |
| CC12 | 2016 | 6 | 323673 | Everyone's La | Carter | D | GOPL | Google Play | 15 | 848 | USESK1296 | 35 | Streaming | 21 | 0.00 |
| CC12 | 2016 | 6 | 323673 | Everyone's La | Carter | D | GOPL | Google Play | 15 | 848 | USESK1296 | 35 | Streaming | 23 | 0.00 |
| CC12 | 2016 | 6 | 323673 | Everyone's La | Carter | D | GOPL | Google Play | 15 | 6509 | | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323673 | Everyone's La | Carter | D | GOPL | Google Play | 15 | 6509 | FR10S1479 | 35 | Streaming | 30 | 0.00 |
| CC12 | 2016 | 6 | 323673 | Everyone's La | Carter | D | GOPL | Google Play | 15 | 6509 | USESK0619 | 35 | Streaming | 27 | 0.00 |
| CC12 | 2016 | 6 | 323673 | Everyone's La | Carter | D | GOPL | Google Play | 16 | 903 | | 35 | Streaming | 0 | 0.01 |
| CC12 | 2016 | 6 | 323673 | Everyone's La | Carter | D | GOPL | Google Play | 16 | 903 | GBSUW151 | 35 | Streaming | 23 | 0.00 |
| CC12 | 2016 | 6 | 323673 | Everyone's La | Carter | D | GOPL | Google Play | 16 | 903 | GBSUW151 | 35 | Streaming | 26 | 0.00 |
| CC12 | 2016 | 6 | 323673 | Everyone's La | Carter | D | GOPL | Google Play | 16 | 903 | GBSUW151 | 35 | Streaming | 49 | 0.01 |
| CC12 | 2016 | 6 | 323673 | Everyone's La | Carter | D | GOPL | Google Play | 16 | 903 | NLEM8084 | 35 | Streaming | 21 | 0.00 |
| CC12 | 2016 | 6 | 323673 | Everyone's La | Carter | D | HAPL | HFA - APPLE, INC. | 16 | 2366 | NLEM8084 | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323673 | Everyone's La | Carter | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | NLEM8084 | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323673 | Everyone's La | Carter | D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 16 | 1149 | LOAD094 | 14 | Download- | 1 | 0.02 |
| CC12 | 2016 | 6 | 323673 | Everyone's La | Carter | D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 16 | 2373 | CHRCD079 | 14 | Download- | 1 | 0.02 |
| CC12 | 2016 | 6 | 323673 | Everyone's La | Carter | D | HIIN | HFA - Ingrooves Isolation Network, Inc. | 16 | 2373 | LOAD094 | 14 | Download- | 2 | 0.06 |
| CC12 | 2016 | 6 | 323673 | Everyone's La | Carter | D | HFNL | HFA - NOKIA LIMITED | 16 | 1913 | | 35 | Streaming | 0 | 0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming | 7 | 0.00 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming | 30 | 0.01 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 1413 | 35 | Streaming | 14 | 0.00 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 239 | 0.04 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 277 | 0.04 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 1901 | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 17 | 0.00 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 18 | 0.00 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 187 | 0.01 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming | 15 | 0.00 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 32 | 0.00 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1413 | 35 | Streaming | 340 | 0.01 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | 35 | Streaming | 385 | 0.03 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 17 | 0.00 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 35 | 0.00 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1901 | 35 | Streaming | 0 | 0.01 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 14 | 0.00 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 20 | 0.00 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 103 | 0.01 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 849 | 0.01 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2361 | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | Streaming | 11 | 0.00 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | Streaming | 64 | 0.00 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | Streaming | 394 | 0.01 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2398 | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2399 | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2400 | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 14 | Download | 1 | 0.04 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 14 | Download | 2 | 0.03 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 14 | Download | 3 | 0.05 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 14 | Download | 5 | 0.08 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | DWN6000314 | Download | 10 | 0.17 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | DWN6000314 | Download | 11 | 0.36 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | DWN6000314 | Download | 12 | 0.20 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | DWN6000314 | Download | 15 | 0.25 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | NVD2 714 14 | Download | 5 | 0.08 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | NVD2 714 14 | Download | 10 | 0.17 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | 14 | Download | 3 | 0.05 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | DWN6000314 | Download | 6 | 0.10 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | 14 | Download | 1 | 0.02 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | DWN6000314 | Download | 4 | 0.07 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 117 | NMPA20151 | Mechanica | 0 | 0.09 |
| CC12 | 2016 | 6 | 323673 | Everyone's La Carter | D | NMPA | NMPA LATE FEE SETTLEMENT | 16 | 2777 | NMPA20151 | Mechanica | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You La Carter | D | AMAC | Amazon Cloud Player | 16 | 2183 | 35 | Streaming | 63 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You La Carter | D | AMAC | Amazon Cloud Player | 16 | 2183 | 35 | Streaming | 267 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You La Carter | D | AMAC | Amazon Cloud Player | 16 | 2183 | 35 | Streaming | 278 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You La Carter | D | AMAC | Amazon Cloud Player | 16 | 2183 | 35 | Streaming | 318 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You La Carter | D | AMAC | Amazon Cloud Player | 16 | 2183 | 35 | Streaming | 335 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You La Carter | D | AMAC | Amazon Cloud Player | 16 | 2183 | 35 | Streaming | 388 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You La Carter | D | AMAC | Amazon Cloud Player | 16 | 2183 | 35 | Streaming | 545 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You La Carter | D | AMAC | Amazon Cloud Player | 16 | 2183 | 35 | Streaming | 1200 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You La Carter | D | AMAC | Amazon Cloud Player | 16 | 2183 | 35 | Streaming | 1235 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You La Carter | D | AMAC | Amazon Cloud Player | 16 | 2183 | 35 | Streaming | 1900 | 0.03 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You La Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | Download | 12 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You La Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | Download | 38 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You La Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | Download | 41 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You La Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | Download | 176 | 0.03 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You La Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | Download | 213 | 0.03 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You La Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | Download | 233 | 0.03 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You La Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | Download | 1322 | 0.21 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You La Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming | 7 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You La Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming | 14 | 0.00 |

| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming 17 | 0.00 |
|------|------|---|--------|------------------------|---|------|-------------------------|----|------|----|--------------|------|
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming 23 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming 170 | 0.03 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming 181 | 0.03 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming 916 | 0.14 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming 1124 | 0.18 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming 1370 | 0.21 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming 9006 | 1.33 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | Download- 27 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | Download- 169 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | Download- 225 | 0.03 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | Download- 256 | 0.03 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | Download- 415 | 0.04 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | Download- 496 | 0.05 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming 10 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming 11 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming 14 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming 75 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming 84 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming 187 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming 1106 | 0.12 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming 1544 | 0.18 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming 2295 | 0.24 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming 2752 | 0.28 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming 5265 | 0.56 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | ATLA | Atlantic Recording Corp. | 16 | 1382 | NLA32119C1 | Mechanica 4 | 0.07 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | ATLA | Atlantic Recording Corp. | 16 | 1382 | NLA32119C14 | Download- 4 | 0.07 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | ATLA | Atlantic Recording Corp. | 16 | 1382 | NLA32119C14 | Download- 28 | 0.47 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | BMI | BMI | 16 | 2073 | 34 | Streaming 5671 | 0.12 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | BMI | BMI | 16 | 2073 | 34 | Streaming 34202 | 0.66 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 4553 | GBAWA05:54 | Online Lyri 1 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 4553 | GBAWA05:54 | Online Lyri 2 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 4553 | GBAWA05:54 | Online Lyri 3 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 4553 | GBAWA05:54 | Online Lyri 5 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 4553 | GBAWA05:54 | Online Lyri 6 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 4553 | GBAWA05:54 | Online Lyri 11 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 4553 | GBUM708154 | Online Lyri 1 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 4553 | GBUM708154 | Online Lyri 2 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 4553 | GBUM708154 | Online Lyri 3 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 4553 | GBUM708154 | Online Lyri 8 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 4553 | GBUM708154 | Online Lyri 10 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 4553 | GBUM708154 | Online Lyri 17 | 0.03 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 4553 | GBUM708154 | Online Lyri 20 | 0.03 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 4553 | GBUM708154 | Online Lyri 23 | 0.04 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 4553 | GBUM708154 | Online Lyri 24 | 0.04 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 4553 | GBUM708154 | Online Lyri 29 | 0.10 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 4553 | GBUM708154 | Online Lyri 33 | 0.06 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 4553 | GBUM708154 | Online Lyri 36 | 0.06 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 6118 | 35 | Streaming 0 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 6118 | ARA82120:35 | Streaming 47 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 6118 | ARA82120:35 | Streaming 51 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 6118 | ARA82120:35 | Streaming 53 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 6118 | FR6V8111335 | Streaming 22 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 6118 | USA37104I35 | Streaming 16 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 6118 | USA37104I35 | Streaming 26 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 6118 | USA56052:35 | Streaming 26 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 6118 | USA56052:35 | Streaming 31 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 6118 | USSM1991 35 | Streaming 12 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 6118 | USSM1991 35 | Streaming 16 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 6118 | USSM1991 35 | Streaming 20 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 14 | 6118 | US2Y3061C35 | Streaming 17 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 848 | 35 | Streaming 0 | 0.01 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 848 | ARA82120 | 35 | Streaming | 85 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 848 | FR6V8111 | 35 | Streaming | 16 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 848 | FR6V8111 | 35 | Streaming | 19 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 848 | USA56052 | 35 | Streaming | 15 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 848 | USA56052 | 35 | Streaming | 16 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 848 | USSM1991 | 35 | Streaming | 18 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 848 | USSM1991 | 35 | Streaming | 19 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 848 | USSM1991 | 35 | Streaming | 25 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 848 | USVJ1040 | 35 | Streaming | 21 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 848 | USVJ1040 | 35 | Streaming | 52 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 848 | USVJ1040 | 35 | Streaming | 68 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 848 | US2Y3061 | 35 | Streaming | 29 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 4755 | | 35 | Streaming | 0 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 4755 | ARA82120 | 35 | Streaming | 50 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 4755 | GBAWA05 | 35 | Streaming | 323 | 0.03 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 4755 | GBUM708 | 35 | Streaming | 538 | 0.06 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 4755 | USFB2060 | 35 | Streaming | 23 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 6509 | | 35 | Streaming | 0 | 0.03 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 6509 | ARA82120 | 35 | Streaming | 51 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 6509 | ARA82120 | 35 | Streaming | 104 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 6509 | GBAWA05 | 35 | Streaming | 25 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 6509 | GBAWA05 | 35 | Streaming | 31 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 6509 | GBAWA05 | 35 | Streaming | 43 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 6509 | GBAWA05 | 35 | Streaming | 232 | 0.03 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 6509 | GBAWA05 | 35 | Streaming | 361 | 0.05 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 6509 | GBAWA05 | 35 | Streaming | 435 | 0.06 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 6509 | GBUM708 | 35 | Streaming | 563 | 0.07 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 6509 | GBUM708 | 35 | Streaming | 583 | 0.08 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 6509 | GBUM708 | 35 | Streaming | 675 | 0.08 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 6509 | USA56052 | 35 | Streaming | 34 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 6509 | USA56052 | 35 | Streaming | 42 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 6509 | USA56052 | 35 | Streaming | 65 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 6509 | USFB2060 | 35 | Streaming | 15 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 15 | 6509 | USFB2060 | 35 | Streaming | 165 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 16 | 903 | | 35 | Streaming | 0 | 0.05 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 16 | 903 | GBAWA05 | 35 | Streaming | 28 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 16 | 903 | GBAWA05 | 35 | Streaming | 36 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 16 | 903 | GBAWA05 | 35 | Streaming | 38 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 16 | 903 | GBAWA05 | 35 | Streaming | 42 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 16 | 903 | GBAWA05 | 35 | Streaming | 85 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 16 | 903 | GBUM708 | 35 | Streaming | 622 | 0.07 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 16 | 903 | GBUM708 | 35 | Streaming | 637 | 0.07 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 16 | 903 | GBUM708 | 35 | Streaming | 695 | 0.08 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 16 | 903 | USARL948 | 35 | Streaming | 264 | 0.03 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 16 | 903 | USARL948 | 35 | Streaming | 272 | 0.03 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 16 | 903 | USARL948 | 35 | Streaming | 317 | 0.04 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 16 | 903 | USAT2010 | 35 | Streaming | 131 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 16 | 903 | USAT2010 | 35 | Streaming | 161 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 16 | 903 | USAT2010 | 35 | Streaming | 174 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 16 | 903 | USA56052 | 35 | Streaming | 21 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 16 | 903 | USA56052 | 35 | Streaming | 55 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 16 | 903 | USFB2060 | 35 | Streaming | 367 | 0.04 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 16 | 903 | USFB2060 | 35 | Streaming | 370 | 0.04 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 16 | 903 | USFB2060 | 35 | Streaming | 380 | 0.04 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 16 | 903 | USSM1780 | 35 | Streaming | 76 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 16 | 903 | USSM1780 | 35 | Streaming | 77 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 16 | 903 | USSM1780 | 35 | Streaming | 121 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 16 | 903 | USSM1840 | 35 | Streaming | 23 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 16 | 903 | USVJ1040 | 35 | Streaming | 25 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GOPL | Google Play | 16 | 903 | USVJ1040 | 35 | Streaming | 45 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | GTT | Guitartabs LLC | 16 | 2892 | 1 | | Mechanica | 164 | 0.31 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | 9483 | Hfa/dmx Inc | 16 | 2367 | 14 | | Download- | 0 | 0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HAPL | HFA - APPLE, INC. | 16 | 2366 | CAE41050C | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HAPL | HFA - APPLE, INC. | 16 | 2366 | GBAWA05! | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HAPL | HFA - APPLE, INC. | 16 | 2366 | USA17136( | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HAPL | HFA - APPLE, INC. | 16 | 2366 | USA56052: | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HAPL | HFA - APPLE, INC. | 16 | 2366 | USFB2060! | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | CAE41050C | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | FR10S1499 | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | GBAWA05! | 35 | Streaming | 0 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | GBBHN950 | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | GBDWR00C | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | GBMMS11( | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | JPVS01101 | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | NLA32119( | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USARL948: | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USARL958: | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USAT2010! | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USA17136( | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USA56052: | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USA56090( | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USFB2060! | 35 | Streaming | 0 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USSM1120 | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USSM1840 | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USVJ1040 | 35 | Streaming | 0 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HAVL | HFA - AUDIO AND VIDEO LABS, INC. | 16 | 1367 | | 14 | Download- | 337 | 0.03 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HAVL | HFA - AUDIO AND VIDEO LABS, INC. | 16 | 1367 | USHM20381 | 14 | Download- | 325 | 0.03 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HAVL | HFA - AUDIO AND VIDEO LABS, INC. | 16 | 2364 | USHM20381 | 14 | Download- | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HAVL | HFA - AUDIO AND VIDEO LABS, INC. | 16 | 2405 | USHM20381 | 14 | Download- | 68 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HLYC | HFA - LYRICFIND | 16 | 847 | | 14 | Download- | 13 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HLYC | HFA - LYRICFIND | 16 | 847 | | 14 | Download- | 23 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HLYC | HFA - LYRICFIND | 16 | 847 | | 14 | Download- | 25 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HLYC | HFA - LYRICFIND | 16 | 847 | | 14 | Download- | 97 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HLYC | HFA - LYRICFIND | 16 | 847 | | 14 | Download- | 152 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HLYC | HFA - LYRICFIND | 16 | 847 | | 14 | Download- | 1326 | 0.16 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HLYC | HFA - LYRICFIND | 16 | 847 | | 14 | Download- | 1650 | 0.26 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HLYC | HFA - LYRICFIND | 16 | 1277 | | 14 | Download- | 0 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HLYC | HFA - LYRICFIND | 16 | 1413 | | 14 | Download- | 1872 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HLYC | HFA - LYRICFIND | 16 | 1863 | | 14 | Download- | 53 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HLYC | HFA - LYRICFIND | 16 | 1863 | | 14 | Download- | 62 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HLYC | HFA - LYRICFIND | 16 | 1863 | | 14 | Download- | 3829 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HLYC | HFA - LYRICFIND | 16 | 2363 | | 14 | Download- | 0 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HLYC | HFA - LYRICFIND | 16 | 2405 | | 14 | Download- | 8 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HLYC | HFA - LYRICFIND | 16 | 2405 | | 14 | Download- | 12 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HLYC | HFA - LYRICFIND | 16 | 2405 | | 14 | Download- | 42 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HLYC | HFA - LYRICFIND | 16 | 2405 | | 14 | Download- | 56 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HLYC | HFA - LYRICFIND | 16 | 2405 | | 14 | Download- | 101 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HLYC | HFA - LYRICFIND | 16 | 2405 | | 14 | Download- | 346 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HLYC | HFA - LYRICFIND | 16 | 2405 | | 14 | Download- | 1407 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HFNL | HFA - NOKIA LIMITED | 16 | 1900 | | 35 | Streaming | 0 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HFNL | HFA - NOKIA LIMITED | 16 | 1913 | | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | | 35 | Streaming | 6 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | | 35 | Streaming | 7 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | | 35 | Streaming | 66 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | | 35 | Streaming | 186 | 0.06 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | | 35 | Streaming | 193 | 0.06 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | | 35 | Streaming | 204 | 0.06 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 1413 | | 35 | Streaming | 1640 | 0.09 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 9 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 10 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 11 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 13 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 20 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | | 35 | Streaming | 39 | 0.01 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 54 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 56 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 65 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 66 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 75 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 80 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 98 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 99 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 105 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 124 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 127 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 218 | 0.04 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 233 | 0.04 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 246 | 0.04 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 248 | 0.04 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 402 | 0.07 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 540 | 0.10 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 1901 | 35 | Streaming | 0 | 0.08 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 5 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 6 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 7 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 8 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 10 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 12 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 15 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 22 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 31 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 51 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 55 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 77 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 101 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 115 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 221 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 248 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 284 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 642 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSO3 | HFA - Sony Music Entertainment, Inc. | 16 | 1701 | G0000998ε14 | Download | 10 | 0.15 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSO3 | HFA - Sony Music Entertainment, Inc. | 16 | 1701 | G0001369ε14 | Download | 8 | 0.12 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming | 19 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming | 24 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming | 29 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming | 37 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming | 235 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming | 378 | 0.04 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming | 1459 | 0.12 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming | 18 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming | 39 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming | 58 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming | 128 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming | 140 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming | 186 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming | 468 | 0.05 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming | 1415 | 0.11 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 18 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 31 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 42 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 46 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 49 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 102 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 192 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 968 | 0.10 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming | 1641 | 0.12 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1248 | 35 | Streaming | 0 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1268 | 35 | Streaming | 0 | 0.03 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1269 | 35 | Streaming | 0 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1270 | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1413 | 35 | Streaming | 6646 | 0.10 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | 35 | Streaming | 34 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | 35 | Streaming | 49 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | 35 | Streaming | 77 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | 35 | Streaming | 79 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | 35 | Streaming | 102 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | 35 | Streaming | 138 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | 35 | Streaming | 141 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | 35 | Streaming | 258 | 0.03 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | 35 | Streaming | 279 | 0.03 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | 35 | Streaming | 435 | 0.03 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | 35 | Streaming | 610 | 0.08 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | 35 | Streaming | 1956 | 0.17 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | 35 | Streaming | 2503 | 0.22 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 16 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 17 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 18 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 21 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 39 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 60 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 207 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 339 | 0.03 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 1131 | 0.11 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 1520 | 0.11 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1901 | 35 | Streaming | 0 | 0.09 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1908 | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1909 | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1910 | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 28 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 33 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 42 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 52 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 65 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 89 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 90 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 102 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 158 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 179 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 193 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 202 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 234 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 307 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 387 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 425 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 636 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 1207 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 1905 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2359 | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2360 | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2361 | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | Streaming | 11 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | Streaming | 18 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | Streaming | 22 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | Streaming | 30 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | Streaming | 38 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | Streaming | 45 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | Streaming | 53 | 0.01 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming | 63 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming | 82 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming | 127 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming | 132 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming | 158 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming | 182 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming | 192 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming | 390 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming | 480 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming | 482 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming | 513 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming | 1794 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming | 2291 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2398 | | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2399 | | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2400 | | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | | 14 | Download- | 1 | 0.10 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | | 14 | Download- | 2 | 0.15 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | | 14 | Download- | 3 | 0.05 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | | 14 | Download- | 4 | 0.07 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | | 14 | Download- | 6 | 0.10 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | | 14 | Download- | 7 | 0.24 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | | 14 | Download- | 8 | 0.13 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | | 14 | Download- | 10 | 0.17 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | | 14 | Download- | 12 | 0.40 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | DVWIKM 1 | 14 | Download- | 1 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | VJ 7303 | 14 | Download- | 1 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | VJ 7303 | 14 | Download- | 7 | 0.12 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 45381821 | 14 | Download- | 4 | 0.07 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 45381821 | 14 | Download- | 6 | 0.20 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 45381821 | 14 | Download- | 8 | 0.13 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 45381821 | 14 | Download- | 12 | 0.20 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 68892300 | 214 | Download- | 1 | 0.04 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 68892300 | 214 | Download- | 3 | 0.05 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 973550 | 14 | Download- | 12 | 0.20 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | | 14 | Download- | 1 | 0.04 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | | 14 | Download- | 2 | 0.03 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | | 14 | Download- | 3 | 0.05 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | | 14 | Download- | 5 | 0.08 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | | 14 | Download- | 6 | 0.10 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | | 14 | Download- | 52 | 0.87 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | 45381821 | 14 | Download- | 3 | 0.05 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | 68892300 | 214 | Download- | 1 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | | 14 | Download- | 1 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | | 14 | Download- | 2 | 0.09 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | | 14 | Download- | 4 | 0.07 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | | 14 | Download- | 7 | 0.12 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | | 14 | Download- | 12 | 0.20 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | 45381821 | 14 | Download- | 3 | 0.05 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | 68892300 | 214 | Download- | 3 | 0.05 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HUNI | HFA - Universal Music Group | 16 | 2002 | 0042283521 | | Mechanica | 118 | 1.31 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 16 | 759 | GBDWR00X | 14 | Download- | 138 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 16 | 759 | GBDWR00X | 14 | Download- | 150 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 16 | 759 | GBDWR00X | 14 | Download- | 158 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 16 | 759 | GBDWR00X | 14 | Download- | 176 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HUM2 | HFA - UMG RECORDINGS, INC. (CLOUD) | 16 | 2142 | | 14 | Download- | 2892 | 0.06 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 1904 | | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 1918 | | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | | 35 | Streaming | 3 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | | 35 | Streaming | 5 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | | 35 | Streaming | 9 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | | 35 | Streaming | 11 | 0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | | 35 | Streaming 14 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | CPCD8245- | 35 | Streaming 4 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | 4836 | 35 | Streaming 4 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HFX5 | HFA - X5 MUSIC GROUP AB | 16 | 2373 | | 14 | Download- 1 | 0.22 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HFX5 | HFA - X5 MUSIC GROUP AB | 16 | 2373 | | 14 | Download- 2 | 0.15 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HFX5 | HFA - X5 MUSIC GROUP AB | 16 | 2373 | | 14 | Download- 3 | 0.10 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | HFX5 | HFA - X5 MUSIC GROUP AB | 16 | 2373 | | 14 | Download- 5 | 0.11 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | 7DIG | HFA - 7DIGITAL | 16 | 1533 | | 35 | Streaming 1 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | 7DIG | HFA - 7DIGITAL | 16 | 1900 | | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | MUSN | Musicnotes, Inc. | 16 | 1544 | | 3 | Sheet Incor 1 | 0.57 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 5082 | GBAWA05:1 | | Mechanica 2 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 5082 | GBLGL098€1 | | Mechanica 1 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 5082 | USAT2010:1 | | Mechanica 34 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 5082 | USA36091€1 | | Mechanica 1 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 5082 | USFB2060:1 | | Mechanica 10 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 5082 | USSM1780 1 | | Mechanica 2 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | MDI | MEDIANET DIGITAL, INC | 15 | 5082 | USSM1991 1 | | Mechanica 2 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | MDI | MEDIANET DIGITAL, INC | 16 | 381 | | 35 | Streaming 1 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | MDI | MEDIANET DIGITAL, INC | 16 | 381 | | 35 | Streaming 2 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | MHOO | MRI - Hoopla | 16 | 1304 | NLA32119(35 | | Streaming 2 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | MHOO | MRI - Hoopla | 16 | 1304 | USAT2010:35 | | Streaming 14 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | MHOO | MRI - Hoopla | 16 | 1304 | USVJ104035 | | Streaming 2 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | MSLA | MRI - SLACKER | 16 | 1625 | NLA32119(35 | | Streaming 27 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | MSLA | MRI - SLACKER | 16 | 1625 | USAT2010:35 | | Streaming 64 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | MSLA | MRI - SLACKER | 16 | 1625 | USSM1991 35 | | Streaming 76 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 117 | NMPA2015 1 | | Mechanica 0 | 0.47 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | NMPA | NMPA LATE FEE SETTLEMENT | 16 | 2777 | NMPA2015 1 | | Mechanica 0 | 0.22 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | RHIO | Rhino Entertainment Co. | 16 | 1382 | R8540477 14 | | Download- 127 | 2.12 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | SNEW | Sony Music Entertainment | 16 | 1387 | CGK33371 1 | | Mechanica 289 | 1.27 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | SNEW | Sony Music Entertainment | 16 | 1387 | CK57365 1 | | Mechanica 608 | 10.16 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | SNEW | Sony Music Entertainment | 16 | 1387 | CXK66687 1 | | Mechanica 18 | 0.30 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | SNEW | Sony Music Entertainment | 16 | 1387 | 8869193631 | | Mechanica 127 | 3.67 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | SNEW | Sony Music Entertainment | 16 | 1387 | 8869793481 | | Mechanica 40 | 1.16 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | SNEW | Sony Music Entertainment | 16 | 1387 | 8876547701 | | Mechanica 300 | 8.68 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | SNEW | Sony Music Entertainment | 16 | 1387 | 8884301821 | | Mechanica -1 | (0.03) |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | SNEW | Sony Music Entertainment | 16 | 1387 | G0100005(14 | | Download- 1 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | SNEW | Sony Music Entertainment | 16 | 1387 | G0100005(14 | | Download- 4 | 0.00 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | SNEW | Sony Music Entertainment | 16 | 1387 | G0100005(36 | | Online Mec 1 | 0.06 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | SNEW | Sony Music Entertainment | 16 | 1387 | G0100005(36 | | Online Mec 2 | 0.06 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | SNEW | Sony Music Entertainment | 16 | 1387 | G0100005(36 | | Online Mec 5 | 0.15 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | SNEW | Sony Music Entertainment | 16 | 1387 | G0100005(36 | | Online Mec 13 | 0.38 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | SNEW | Sony Music Entertainment | 16 | 1387 | G0100005(36 | | Online Mec 1 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | SNEW | Sony Music Entertainment | 16 | 1387 | G0100005(36 | | Online Mec 2 | 0.06 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | SNEW | Sony Music Entertainment | 16 | 1387 | G0100005(36 | | Online Mec 3 | 0.05 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | SNEW | Sony Music Entertainment | 16 | 1387 | G0100009 36 | | Online Mec 4 | 0.12 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | SNEW | Sony Music Entertainment | 16 | 1387 | G0100009 36 | | Online Mec 6 | 0.17 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | SNEW | Sony Music Entertainment | 16 | 1387 | G0100009 36 | | Online Mec 45 | 1.30 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | SNEW | Sony Music Entertainment | 16 | 1387 | G0100014(36 | | Online Mec 4 | 0.07 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | SNEW | Sony Music Entertainment | 16 | 1387 | G0100014(36 | | Online Mec 14 | 0.23 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 16 | 1356 | | 1 | Mechanica 15 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 16 | 1356 | | 1 | Mechanica 25 | 0.03 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 16 | 1356 | | 1 | Mechanica 204 | 0.27 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 16 | 1356 | | 1 | Mechanica 211 | 0.28 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 16 | 1356 | | 11 | Mech. Perf 2721 | 0.19 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | YOTU | YouTube | 16 | 1772 | YOUTUBE I 44 | | Video Strea 401 | 0.10 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | YOTU | YouTube | 16 | 1772 | YOUTUBE I 44 | | Video Strea 4899 | 0.15 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | YOTU | YouTube | 16 | 1776 | YOUTUBE I 44 | | Video Strea 433 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | YOTU | YouTube | 16 | 1776 | YOUTUBE I 44 | | Video Strea 5300 | 0.23 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | YOTU | YouTube | 16 | 1780 | YOUTUBE I 44 | | Video Strea 483 | 0.01 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | YOTU | YouTube | 16 | 1780 | YOUTUBE I 44 | | Video Strea 5033 | 0.17 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | YOTU | YouTube | 16 | 2334 | YOUTUBE I 44 | | Video Strea 673 | 0.02 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You Carter | D | YOTU | YouTube | 16 | 2334 | YOUTUBE I 44 | | Video Strea 2934 | 0.12 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | YOTU | YouTube | 16 | 2334 | YOUTUBE L44 | Video Strea 4564 | 0.10 |
| CC12 | 2016 | 6 | 323672 | I Ain't Got You | Carter | D | SYNC | THIRD PARTY Synchronization Rights | 16 | 2113 | VINYL (EPI5 5 | Synchroniz 0 | 2,755.10 |
| CC12 | 2016 | 6 | 324251 | I Like It Like Th | Carter/Cochra | D | BMI | BMI | 16 | 2073 | | 34 | Streaming 10 | (0.01) |
| CC12 | 2016 | 6 | 324251 | I Like It Like Th | Carter/Cochra | D | HRHA | HFA - Rhapsody International Inc | 16 | 1413 | | 35 | Streaming 17 | (0.01) |
| CC12 | 2016 | 6 | 324251 | I Like It Like Th | Carter/Cochra | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming 6 | 0.01 |
| CC12 | 2016 | 6 | 324251 | I Like It Like Th | Carter/Cochra | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1413 | | 35 | Streaming 13 | 0.01 |
| CC12 | 2016 | 6 | 324251 | I Like It Like Th | Carter/Cochra | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1901 | | 35 | Streaming 0 | 0.02 |
| CC12 | 2016 | 6 | 324251 | I Like It Like Th | Carter/Cochra | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | | 35 | Streaming 28 | 0.01 |
| CC12 | 2016 | 6 | 324251 | I Like It Like Th | Carter/Cochra | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | | 35 | Streaming 22 | 0.01 |
| CC12 | 2016 | 6 | 324251 | I Like It Like Th | Carter/Cochra | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | | 14 | Download- 1 | 0.00 |
| CC12 | 2016 | 6 | 324251 | I Like It Like Th | Carter/Cochra | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | | 14 | Download- 2 | 0.00 |
| CC12 | 2016 | 6 | 324251 | I Like It Like Th | Carter/Cochra | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | | 14 | Download-6 | 0.00 |
| CC12 | 2016 | 6 | 324251 | I Like It Like Th | Carter/Cochra | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | | 14 | Download- 3 | 0.00 |
| CC12 | 2016 | 6 | 324251 | I Like It Like Th | Carter/Cochra | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | | 14 | Download- 1 | 0.00 |
| CC12 | 2016 | 6 | 324251 | I Like It Like Th | Carter/Cochra | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 117 | NMPA20151 | | Mechanica 0 | (0.01) |
| CC12 | 2016 | 6 | 324251 | I Like It Like Th | Carter/Cochra | D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 16 | 1356 | | 1 | Mechanica 10 | (0.01) |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming 10 | 0.00 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 35 | Streaming 19 | 0.00 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | BMI | BMI | 16 | 2073 | | 34 | Streaming 500 | 0.06 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | BMI | BMI | 16 | 2073 | | 34 | Streaming -522 | 0.01 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | BMI | BMI | 16 | 2073 | | 34 | Streaming -1665 | 0.03 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | GOPL | Google Play | 15 | 848 | | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | HAPL | HFA - APPLE, INC. | 16 | 2406 | GBSUW14135 | | Streaming 0 | 0.00 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | | 35 | Streaming 18 | 0.01 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | HRHA | HFA - Rhapsody International Inc | 16 | 1413 | | 35 | Streaming 14 | 0.00 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | HRHA | HFA - Rhapsody International Inc | 16 | 1901 | | 35 | Streaming 0 | 0.01 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | | 35 | Streaming 11 | 0.00 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | | 35 | Streaming 52 | 0.01 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | | 35 | Streaming 137 | 0.01 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | | 35 | Streaming 49 | 0.01 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | | 35 | Streaming 140 | 0.01 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | | 35 | Streaming 29 | 0.00 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | | 35 | Streaming 97 | 0.00 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1248 | | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1268 | | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1269 | | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | | 35 | Streaming 22 | 0.00 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | | 35 | Streaming 28 | 0.00 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1908 | | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1909 | | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1910 | | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2360 | | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2361 | | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2398 | | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2399 | | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2400 | | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | NVD4 701 | 14 | Download- 5 | 0.08 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 999143 | 14 | Download- 1 | 0.02 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | 7DIG | HFA - 7DIGITAL | 16 | 1899 | | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | MHOO | MRI - Hoopla | 16 | 1304 | USVJ1040235 | | Streaming 7 | 0.01 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 117 | NMPA20151 | | Mechanica 0 | 0.09 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | YOTU | YouTube | 16 | 1776 | YOUTUBE L44 | | Video Strea 151 | 0.01 |
| CC12 | 2016 | 6 | 323650 | Jo Jo | Carter/TWIGG | D | YOTU | YouTube | 16 | 1780 | YOUTUBE L44 | | Video Strea 167 | 0.00 |
| CC12 | 2016 | 6 | 324538 | Rockin' Itis | Carter/SMITH/ | D | GOPL | Google Play | 16 | 903 | | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 6 | 324538 | Rockin' Itis | Carter/SMITH/ | D | GOPL | Google Play | 16 | 903 | USVJ1040335 | | Streaming 23 | 0.00 |
| CC12 | 2016 | 6 | 324538 | Rockin' Itis | Carter/SMITH/ | D | GOPL | Google Play | 16 | 903 | USVJ1040335 | | Streaming 25 | 0.00 |
| CC12 | 2016 | 6 | 324538 | Rockin' Itis | Carter/SMITH/ | D | HLYC | HFA - LYRICFIND | 16 | 1413 | | 14 | Download- 6 | 0.00 |
| CC12 | 2016 | 6 | 324538 | Rockin' Itis | Carter/SMITH/ | D | HLYC | HFA - LYRICFIND | 16 | 2363 | | 14 | Download- 0 | 0.00 |
| CC12 | 2016 | 6 | 324538 | Rockin' Itis | Carter/SMITH/ | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | | 35 | Streaming 11 | 0.00 |
| CC12 | 2016 | 6 | 324538 | Rockin' Itis | Carter/SMITH/ | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | | 35 | Streaming 14 | 0.00 |
| CC12 | 2016 | 6 | 324538 | Rockin' Itis | Carter/SMITH/ | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | | 35 | Streaming 33 | 0.00 |
| CC12 | 2016 | 6 | 324538 | Rockin' Itis | Carter/SMITH/ | D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1268 | | 35 | Streaming 0 | 0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2016 | 6 | 324538 | Rockin' Itis | Carter/SMITH/D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1269 | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 324538 | Rockin' Itis | Carter/SMITH/D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1413 | 35 | Streaming | 9 | 0.00 |
| CC12 | 2016 | 6 | 324538 | Rockin' Itis | Carter/SMITH/D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | 35 | Streaming | 20 | 0.00 |
| CC12 | 2016 | 6 | 324538 | Rockin' Itis | Carter/SMITH/D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming | 30 | 0.00 |
| CC12 | 2016 | 6 | 324538 | Rockin' Itis | Carter/SMITH/D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1901 | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 324538 | Rockin' Itis | Carter/SMITH/D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 19 | 0.00 |
| CC12 | 2016 | 6 | 324538 | Rockin' Itis | Carter/SMITH/D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming | 67 | 0.01 |
| CC12 | 2016 | 6 | 324538 | Rockin' Itis | Carter/SMITH/D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2360 | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 324538 | Rockin' Itis | Carter/SMITH/D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | Streaming | 17 | 0.00 |
| CC12 | 2016 | 6 | 324538 | Rockin' Itis | Carter/SMITH/D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | Streaming | 29 | 0.00 |
| CC12 | 2016 | 6 | 324538 | Rockin' Itis | Carter/SMITH/D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2398 | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 324538 | Rockin' Itis | Carter/SMITH/D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2400 | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 324538 | Rockin' Itis | Carter/SMITH/D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 973920  14 | Download | 7 | 0.03 |
| CC12 | 2016 | 6 | 324538 | Rockin' Itis | Carter/SMITH/D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 117 | NMPA20151 | Mechanica | 0 | 0.09 |
| CC12 | 2016 | 6 | 324538 | Rockin' Itis | Carter/SMITH/D | NMPA | NMPA LATE FEE SETTLEMENT | 16 | 2777 | NMPA20151 | Mechanica | 0 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | AMAC | Amazon Cloud Player | 15 | 7278 | 35 | Streaming | 1 | 0.01 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | AMAC | Amazon Cloud Player | 15 | 7278 | 35 | Streaming | 12 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | AMAC | Amazon Cloud Player | 15 | 7278 | 35 | Streaming | 32 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | AMAC | Amazon Cloud Player | 15 | 7278 | 35 | Streaming | 58 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | AMAC | Amazon Cloud Player | 15 | 7278 | 35 | Streaming | 66 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | AMAC | Amazon Cloud Player | 15 | 7278 | 35 | Streaming | 72 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | AMAZ | Amazon Digitals (Prime) | 16 | 972 | 35 | Streaming | 25 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | AMAZ | Amazon Digitals (Prime) | 16 | 972 | 35 | Streaming | 35 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | AMAZ | Amazon Digitals (Prime) | 16 | 972 | 35 | Streaming | 36 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | AMAZ | Amazon Digitals (Prime) | 16 | 972 | 35 | Streaming | 634 | 0.04 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 14 | Download | 83 | 0.01 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming | 25 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming | 36 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | 35 | Streaming | 551 | 0.03 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 14 | Download | 122 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming | 50 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming | 135 | 0.01 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | 35 | Streaming | 706 | 0.03 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | AMAZ | Amazon Digitals (Prime) | 16 | 2739 | 14 | Download | 122 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | AMAZ | Amazon Digitals (Prime) | 16 | 2739 | 35 | Streaming | 50 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | AMAZ | Amazon Digitals (Prime) | 16 | 2739 | 35 | Streaming | 135 | 0.01 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | AMAZ | Amazon Digitals (Prime) | 16 | 2739 | 35 | Streaming | 706 | 0.03 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | BMI | BMI | 16 | 2073 | 4 | Performan | 0 | 1.04 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | BMI | BMI | 16 | 2073 | 4 | Performan | 4 | 0.07 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | BMI | BMI | 16 | 2073 | 15 | TV/Radio P | 4 | 4.51 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | BMI | BMI | 16 | 2073 | 15 | TV/Radio P | 11 | 0.01 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | BMI | BMI | 16 | 2073 | 15 | TV/Radio P | 107 | 0.01 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | BMI | BMI | 16 | 2073 | LIVECN 00C 16 | Live Perfor | 4 | 0.56 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | BMI | BMI | 16 | 2073 | 34 | Streaming | 9 | 0.01 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | BMI | BMI | 16 | 2073 | 34 | Streaming | 180 | 0.06 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | BMI | BMI | 16 | 2073 | 34 | Streaming | 287 | 0.15 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | BMI | BMI | 16 | 2073 | 34 | Streaming | 448 | 0.03 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | BMI | BMI | 16 | 2073 | 34 | Streaming | 625 | 0.03 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | BMI | BMI | 16 | 2073 | 34 | Streaming | 766 | 0.04 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | BMI | BMI | 16 | 2073 | 34 | Streaming | 2528 | 0.30 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | BMI | BMI | 16 | 2073 | 34 | Streaming | 15081 | 0.03 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | BMI | BMI | 16 | 2073 | 34 | Streaming | 18795 | 1.02 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | BMI | BMI | 16 | 2073 | 34 | Streaming | 29570 | 0.48 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | BMI | BMI | 16 | 2073 | 34 | Streaming | 48950 | 0.72 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | BMI | BMI | 16 | 2073 | 45 | Radio Perfc | 227 | 4.45 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | GOPL | Google Play | 14 | 4553 | USA56052 | 54 Online Lyri | 1 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | GOPL | Google Play | 14 | 6118 | 35 | Streaming | 1 | 0.01 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | GOPL | Google Play | 14 | 6118 | DES20132 | 35 Streaming | 13 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | GOPL | Google Play | 14 | 6118 | DES20132 | 35 Streaming | 22 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | GOPL | Google Play | 14 | 6118 | DES20132 | 35 Streaming | 29 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining, Reed/Abner/C D | GOPL | Google Play | 14 | 6118 | USA56052 | 35 Streaming | 16 | 0.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | GOPL | Google Play | 14 | 6118 | USA560522 35 | Streaming | 21 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | GOPL | Google Play | 14 | 6118 | USESK132235 | Streaming | 19 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | GOPL | Google Play | 15 | 848 | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | GOPL | Google Play | 15 | 848 | DES20132635 | Streaming | 13 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | GOPL | Google Play | 15 | 848 | DES20132635 | Streaming | 16 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | GOPL | Google Play | 15 | 848 | DES20132635 | Streaming | 18 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | GOPL | Google Play | 15 | 848 | USA560522 35 | Streaming | 12 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | GOPL | Google Play | 15 | 848 | USA560522 35 | Streaming | 15 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | GOPL | Google Play | 15 | 848 | USESK132235 | Streaming | 28 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | GOPL | Google Play | 15 | 848 | USESK132235 | Streaming | 36 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | GOPL | Google Play | 15 | 848 | USESK132235 | Streaming | 38 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | GOPL | Google Play | 15 | 4755 | 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | GOPL | Google Play | 15 | 4755 | USA560522 35 | Streaming | 31 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | GOPL | Google Play | 15 | 6509 | 35 | Streaming | 0 | 0.01 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | GOPL | Google Play | 15 | 6509 | USA560522 35 | Streaming | 48 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | GOPL | Google Play | 15 | 6509 | USA560522 35 | Streaming | 49 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | GOPL | Google Play | 15 | 6509 | USA560522 35 | Streaming | 66 | 0.01 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | GOPL | Google Play | 16 | 903 | 35 | Streaming | 0 | 0.01 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | GOPL | Google Play | 16 | 903 | USARL968435 | Streaming | 31 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | GOPL | Google Play | 16 | 903 | USA560522 35 | Streaming | 69 | 0.01 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | GOPL | Google Play | 16 | 903 | USA560522 35 | Streaming | 162 | 0.01 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | GOPL | Google Play | 16 | 903 | USA560522 35 | Streaming | 209 | 0.02 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | GOPL | Google Play | 16 | 903 | USESK132235 | Streaming | 22 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | 9483 | Hfa/dmx Inc | 16 | 2367 | 14 | Download | 0 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HAPL | HFA - APPLE, INC. | 16 | 2366 | USA560522 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HAPL | HFA - APPLE, INC. | 16 | 2406 | GBLGL080035 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HAPL | HFA - APPLE, INC. | 16 | 2406 | GBSUW15135 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HAPL | HFA - APPLE, INC. | 16 | 2406 | ITN731375 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USACX080035 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USARL948235 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USARL968435 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USA560522 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USBP103035 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USESK132235 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USESK132235 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HAPL | HFA - APPLE, INC. | 16 | 2406 | USHB1890 35 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HAPL | HFA - APPLE, INC. | 16 | 2406 | US33C040435 | Streaming | 0 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HLYC | HFA - LYRICFIND | 16 | 847 | 14 | Download | 104 | 0.01 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HLYC | HFA - LYRICFIND | 16 | 1277 | 14 | Download | 0 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HLYC | HFA - LYRICFIND | 16 | 1413 | 14 | Download | 121 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HLYC | HFA - LYRICFIND | 16 | 1863 | 14 | Download | 12 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HLYC | HFA - LYRICFIND | 16 | 1863 | 14 | Download | 212 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HLYC | HFA - LYRICFIND | 16 | 2363 | 14 | Download | 0 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HLYC | HFA - LYRICFIND | 16 | 2405 | 14 | Download | 10 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming | 6 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming | 7 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming | 8 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming | 11 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming | 17 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming | 24 | 0.01 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming | 27 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming | 29 | 0.01 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming | 127 | 0.03 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming | 183 | 0.04 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HRHA | HFA - Rhapsody International Inc | 16 | 848 | 35 | Streaming | 184 | 0.04 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HRHA | HFA - Rhapsody International Inc | 16 | 1413 | 35 | Streaming | 363 | 0.04 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 8 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 66 | 0.01 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | Streaming | 213 | 0.03 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HRHA | HFA - Rhapsody International Inc | 16 | 1901 | 35 | Streaming | 0 | 0.01 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 4 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming | 6 | 0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming 7 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming 8 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming 9 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming 12 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming 13 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming 22 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming 36 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming 41 | 0.01 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming 63 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | Streaming 87 | 0.01 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming 14 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming 15 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming 16 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming 23 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | Streaming 67 | 0.01 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming 27 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming 28 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | Streaming 54 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming 14 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming 17 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming 20 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1147 | 35 | Streaming 49 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1248 | 35 | Streaming 0 | 0.01 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1268 | 35 | Streaming 0 | 0.01 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1269 | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1270 | 35 | Streaming 0 | 0.01 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1413 | 35 | Streaming 1838 | 0.02 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | 35 | Streaming 44 | 0.02 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | 35 | Streaming 115 | 0.01 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1700 | 35 | Streaming 1968 | 0.13 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming 16 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming 23 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1884 | 35 | Streaming 49 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1901 | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1908 | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1909 | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 1910 | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming 11 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming 36 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming 58 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming 59 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming 64 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming 81 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming 115 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2352 | 35 | Streaming 1050 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2360 | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2361 | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | Streaming 16 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | Streaming 19 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | Streaming 34 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | Streaming 38 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | Streaming 66 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | Streaming 68 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | Streaming 151 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2394 | 35 | Streaming 1820 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2398 | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2399 | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HSPO | HFA - SPOTIFY USA, INC | 16 | 2400 | 35 | Streaming 0 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 14 | Download- 1 | 0.06 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 14 | Download- 2 | 0.06 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 14 | Download- 3 | 0.04 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 14 | Download- 4 | 0.05 |

| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | | 14 | Download 14 | 0.17 |
|------|------|---|--------|-------------------------------|------|-----------------------------------|----|------|--|----|----|------|
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | | 14 | Download 37 | 0.90 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | | 14 | Download 104 | 1.28 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | | 14 | Download 1 | 0.01 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | | 14 | Download 33 | 0.40 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 2373 | | 14 | Download 10 | 0.12 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | | 35 | Streaming 4 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HWIM | HFA - WIMP MUSIC AS (TIDAL) | 16 | 2142 | 4846 | 35 | Streaming 2 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | HFX5 | HFA - X5 MUSIC GROUP AB | 16 | 2373 | | 14 | Download 1 | 0.06 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | MGMP | MRI - Groove Music Pass | 16 | 58 | DES20132635 | | Streaming 3 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | MGMP | MRI - Groove Music Pass | 16 | 58 | USAS60522 35 | | Streaming 11 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | MSLA | MRI - SLACKER | 16 | 59 | US-33C-04 35 | | Streaming 29 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | MSLA | MRI - SLACKER | 16 | 59 | USA37134 35 | | Streaming 2 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | MSLA | MRI - SLACKER | 16 | 1622 | US-33C-04 35 | | Streaming 49 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | MSLA | MRI - SLACKER | 16 | 1622 | USARL968 35 | | Streaming 2 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | MSLA | MRI - SLACKER | 16 | 1625 | US-33C-04 35 | | Streaming 49 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | MSLA | MRI - SLACKER | 16 | 1625 | USARL968 35 | | Streaming 2 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | NMPA | NMPA LATE FEE SETTLEMENT | 15 | 117 | NMPA2015 1 | | Mechanica 0 | 0.09 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | NMPA | NMPA LATE FEE SETTLEMENT | 16 | 2777 | NMPA2015 1 | | Mechanica 0 | 0.01 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 16 | 1356 | | 1 | Mechanica 17 | 0.02 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | YOTU | YouTube | 16 | 1772 | YOUTUBE I 44 | | Video Strea 39 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | YOTU | YouTube | 16 | 1776 | YOUTUBE I 44 | | Video Strea 873 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | YOTU | YouTube | 16 | 1780 | YOUTUBE I 44 | | Video Strea 1276 | 0.00 |
| CC12 | 2016 | 6 | 326093 | Sun Is Shining,Reed/Abner/C D | YOTU | YouTube | 16 | 2334 | YOUTUBE I 44 | | Video Strea 700 | 0.00 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | AMAZ | Amazon Digitals (Prime) | 16 | 972 | | 35 | Streaming 32 | 0.01 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | AMAZ | Amazon Digitals (Prime) | 16 | 1374 | | 35 | Streaming 80 | 0.02 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | AMAZ | Amazon Digitals (Prime) | 16 | 2737 | | 35 | Streaming 106 | 0.03 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | AMAZ | Amazon Digitals (Prime) | 16 | 2739 | | 35 | Streaming 51 | 0.01 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | BMI | BMI | 16 | 2073 | | 34 | Streaming 28 | 0.04 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | BMI | BMI | 16 | 2073 | | 34 | Streaming 42 | 0.01 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | BMI | BMI | 16 | 2073 | | 34 | Streaming 106 | 0.03 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | BMI | BMI | 16 | 2073 | | 34 | Streaming 125 | 0.01 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | BMI | BMI | 16 | 2073 | | 34 | Streaming 897 | 0.10 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | BMI | BMI | 16 | 2073 | | 34 | Streaming 8949 | 0.14 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | BMI | BMI | 16 | 2073 | | 34 | Streaming 9390 | 0.51 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | BMI | BMI | 16 | 2073 | | 34 | Streaming 10021 | 0.09 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | GOPL | Google Play | 14 | 6118 | | 35 | Streaming 0 | 0.01 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | GOPL | Google Play | 14 | 6118 | ARA82120 35 | | Streaming 50 | 0.02 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | GOPL | Google Play | 14 | 6118 | ARA82120 35 | | Streaming 52 | 0.02 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | GOPL | Google Play | 14 | 6118 | ARA82120 35 | | Streaming 56 | 0.02 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | GOPL | Google Play | 14 | 6118 | DES20132635 | | Streaming 14 | 0.01 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | GOPL | Google Play | 14 | 6118 | DES20132635 | | Streaming 18 | 0.01 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | GOPL | Google Play | 14 | 6118 | USVJ10405 35 | | Streaming 54 | 0.02 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | GOPL | Google Play | 14 | 6118 | USVJ10405 35 | | Streaming 85 | 0.04 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | GOPL | Google Play | 14 | 6118 | USVJ10405 35 | | Streaming 165 | 0.04 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | GOPL | Google Play | 15 | 848 | | 35 | Streaming 0 | 0.01 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | GOPL | Google Play | 15 | 848 | ARA82120 35 | | Streaming 58 | 0.02 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | GOPL | Google Play | 15 | 848 | ARA82120 35 | | Streaming 70 | 0.03 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | GOPL | Google Play | 15 | 848 | ARA82120 35 | | Streaming 96 | 0.05 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | GOPL | Google Play | 15 | 848 | DES20132635 | | Streaming 11 | 0.01 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | GOPL | Google Play | 15 | 848 | DES20132635 | | Streaming 12 | 0.01 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | GOPL | Google Play | 15 | 848 | DES20132635 | | Streaming 14 | 0.01 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | GOPL | Google Play | 15 | 848 | USVJ10405 35 | | Streaming 70 | 0.02 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | GOPL | Google Play | 15 | 848 | USVJ10405 35 | | Streaming 73 | 0.03 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | GOPL | Google Play | 15 | 848 | USVJ10405 35 | | Streaming 86 | 0.03 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | GOPL | Google Play | 15 | 4755 | | 35 | Streaming 0 | 0.01 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | GOPL | Google Play | 15 | 4755 | USVJ10405 35 | | Streaming 57 | 0.01 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | GOPL | Google Play | 15 | 6509 | | 35 | Streaming 0 | 0.01 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | GOPL | Google Play | 15 | 6509 | G8GQH06C 35 | | Streaming 23 | 0.01 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | GOPL | Google Play | 15 | 6509 | G8GQH06C 35 | | Streaming 25 | 0.01 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | GOPL | Google Play | 15 | 6509 | USVJ10405 35 | | Streaming 60 | 0.02 |
| CC12 | 2016 | 6 | 326092 | You're Somet Abner/Carter/ID | GOPL | Google Play | 15 | 6509 | USVJ10405 35 | | Streaming 123 | 0.05 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | HAPL | HFA - APPLE, INC. | 16 | 2366 | GBAWA98;35 | | Streaming | 0 | 0.01 |
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | HAPL | HFA - APPLE, INC. | 16 | 2406 | GBLGL096235 | | Streaming | 0 | 0.01 |
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | HAPL | HFA - APPLE, INC. | 16 | 2406 | GBSUW15135 | | Streaming | 90 | 0.05 |
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | HRHA | HFA - Rhapsody International Inc | 16 | 1413 | 35 | | Streaming | 90 | 0.05 |
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | HRHA | HFA - Rhapsody International Inc | 16 | 1700 | 35 | | Streaming | 9 | 0.02 |
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | HRHA | HFA - Rhapsody International Inc | 16 | 1901 | 35 | | Streaming | 0 | 0.04 |
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | | Streaming | 10 | 0.01 |
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | | Streaming | 12 | 0.01 |
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | HRHA | HFA - Rhapsody International Inc | 16 | 2403 | 35 | | Streaming | 15 | 0.01 |
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | HSPO | HFA - SPOTIFY USA, INC | 16 | 656 | 35 | | Streaming | 34 | 0.02 |
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | HSPO | HFA - SPOTIFY USA, INC | 16 | 770 | 35 | | Streaming | 36 | 0.02 |
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | HSPO | HFA - SPOTIFY USA, INC | 16 | 1248 | 35 | | Streaming | 0 | 0.02 |
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | HSPO | HFA - SPOTIFY USA, INC | 16 | 1268 | 35 | | Streaming | 0 | 0.02 |
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | HSPO | HFA - SPOTIFY USA, INC | 16 | 1269 | 35 | | Streaming | 0 | 0.02 |
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | HSPO | HFA - SPOTIFY USA, INC | 16 | 1270 | 35 | | Streaming | 0 | 0.02 |
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | HSPO | HFA - SPOTIFY USA, INC | 16 | 1908 | 35 | | Streaming | 0 | 0.02 |
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | HSPO | HFA - SPOTIFY USA, INC | 16 | 1909 | 35 | | Streaming | 0 | 0.01 |
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | HSPO | HFA - SPOTIFY USA, INC | 16 | 1910 | 35 | | Streaming | 0 | 0.02 |
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | HSPO | HFA - SPOTIFY USA, INC | 16 | 2360 | 35 | | Streaming | 0 | 0.03 |
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | HSPO | HFA - SPOTIFY USA, INC | 16 | 2361 | 35 | | Streaming | 0 | 0.03 |
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | HSPO | HFA - SPOTIFY USA, INC | 16 | 2398 | 35 | | Streaming | 0 | 0.04 |
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | HSPO | HFA - SPOTIFY USA, INC | 16 | 2399 | 35 | | Streaming | 0 | 0.02 |
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | HSPO | HFA - SPOTIFY USA, INC | 16 | 2400 | 35 | | Streaming | 0 | 0.02 |
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 14 | | Download | 104 | 3.70 |
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 973562 | 14 | Download | 24 | 0.86 |
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 842 | 973562 | 14 | Download | 52 | 1.82 |
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | HTH3 | HFA - The Orchard Enterprises Inc | 16 | 1700 | SV868 | 14 | Download | 1 | 0.04 |
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | MHOO | MRI - Hoopla | 16 | 1304 | USVJ10405 35 | | Streaming | 3 | 0.02 |
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | MSLA | MRI - SLACKER | 16 | 1625 | USVJ10405 35 | | Streaming | 2 | 0.01 |
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | TOUC | TOUCHTUNES MEDIA CORPORATION (DOMESTIC) | 16 | 1356 | 1 | | Mechanica | 27 | 0.08 |
| CC12 | 2016 | 6 | 326092 | You're Someth Abner/Carter/ID | YOTU | YouTube | 16 | 1776 | YOUTUBE E44 | | Video Strea | 1590 | 0.02 |
| | | | | | | | | | | | **2Q16 Grand Total** | | **2,834.80** |

BMG Rights Management US LLC
1745 Broadway, 19th Floor
New York, NY 10019
In Account w/10063 Calvin Carter



| GROUP CODE | ARCHIVE | ARCHIVE | SONG CO | SONG T | COMPOSERS | DOMESTIC | SOURCE | SOURCE | STATEMEN | STATEMEN | CATALOG | INCOME | INCOME | UNITS | TOTAL ROYALTIES | Date Issued | Product License | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC12 | 2015 | 3 | 323673 | Everyon | Carter | D | BMI | BMI | 14 | 5954 | | 34 Streami | 6653 | 0.58 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 3 | 323673 | Everyon | Carter | D | BMI | BMI | 15 | 119 | | 34 Streami | 410 | 0.11 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 3 | 323673 | Everyon | Carter | D | BMI | BMI | 15 | 119 | | 15 TV/Radi | 297 | 15.97 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 3 | 323673 | Everyon | Carter | D | BMI | BMI | 14 | 5954 | | 15 TV/Radi | 524 | 9.72 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 3 | 323672 | I Ain't G | Carter | D | BMI | BMI | 15 | 119 | | 4 Perform | 0 | 0.01 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 3 | 323672 | I Ain't G | Carter | D | BMI | BMI | 15 | 119 | | 34 Streami | 21595 | 12.64 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 3 | 323672 | I Ain't G | Carter | D | BMI | BMI | 14 | 5954 | | 34 Streami | 95737 | 12.10 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 3 | 323672 | I Ain't G | Carter | D | BMI | BMI | 15 | 119 | | 15 TV/Radi | 40197 | 209.76 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 3 | 323672 | I Ain't G | Carter | D | BMI | BMI | 14 | 5954 | | 15 TV/Radi | 42114 | 184.50 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 3 | 323672 | I Ain't G | Carter | D | BMI | BMI | 15 | 119 | FORD FA | 15 TV/Radi | 10 | 31.83 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 3 | 323672 | I Ain't G | Carter | D | HRHI | HFA - Rf | 14 | 7093 | 512216 | 1 Mechan | 490 | 14.79 | see notes | see note | see notes | All mechanical licenses issued to Rhino via HFA were pre-2015 |
| CC12 | 2015 | 3 | 323672 | I Ain't G | Carter | D | SNEW | Sony Mu | 14 | 6404 | CX57365 | 1 Mechan | 2193 | 99.76 | 2/21/2013 | Live! Bo | US-MEC-5039 | |
| CC12 | 2015 | 3 | 323672 | I Ain't G | Carter | D | SNEW | Sony Mu | 14 | 6404 | 8884301 | 1 Mechan | 234 | 18.42 | 4/8/2015 | The Colu | US-MEC-8870 | |
| CC12 | 2015 | 3 | 324251 | I Like It | Carter/Cochran/Mo | D | BMI | BMI | 14 | 5954 | | 34 Streami | 23 | 0.06 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 3 | 324251 | I Like It | Carter/Cochran/Mo | D | BMI | BMI | 14 | 5954 | | 34 Streami | 21 | 0.00 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 3 | 324251 | I Like It | Carter/Cochran/Mo | D | BMI | BMI | 15 | 119 | | 34 Streami | 23 | 0.00 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 3 | 321474 | I.o.u. | Carter/Hudson | D | BMI | BMI | 14 | 5954 | | 34 Streami | 425 | 0.04 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 3 | 321474 | I.o.u. | Carter/Hudson | D | BMI | BMI | 15 | 119 | | 15 TV/Radi | 36 | 7.23 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 3 | 321474 | I.o.u. | Carter/Hudson | D | BMI | BMI | 14 | 5954 | | 34 Streami | 55 | 3.83 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 3 | 323650 | Jo Jo | Carter/TWIGGS | D | BMI | BMI | 14 | 5954 | | 34 Streami | 1805 | 0.14 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 3 | 323650 | Jo Jo | Carter/TWIGGS | D | BMI | BMI | 15 | 119 | | 34 Streami | 168 | 0.05 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 3 | 326093 | Sun Is SF | Reed/Abner/Carter | D | BMI | BMI | 14 | 5954 | LIVECN C | 16 Live Per | 1 | 0.22 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 3 | 326093 | Sun Is SF | Reed/Abner/Carter | D | BMI | BMI | 15 | 119 | | 4 Perform | 0 | 5.56 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 3 | 326093 | Sun Is SF | Reed/Abner/Carter | D | BMI | BMI | 14 | 5954 | | 34 Streami | 52490 | 1.60 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 3 | 326093 | Sun Is SF | Reed/Abner/Carter | D | BMI | BMI | 15 | 119 | | 34 Streami | 3133 | 0.69 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 3 | 326093 | Sun Is SF | Reed/Abner/Carter | D | BMI | BMI | 15 | 119 | | 15 TV/Radi | 318 | 12.04 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 3 | 326093 | Sun Is SF | Reed/Abner/Carter | D | BMI | BMI | 14 | 5954 | | 15 TV/Radi | 674 | 10.97 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 3 | 326092 | You're S | Abner/Carter/Reed | D | BMI | BMI | 14 | 5954 | | 34 Streami | 10794 | 0.52 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 3 | 326092 | You're S | Abner/Carter/Reed | D | BMI | BMI | 15 | 119 | | 34 Streami | 1061 | 0.29 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 6 | 321523 | Cubop C | Bracken | D | BMI | BMI | 15 | 1859 | | 34 Streami | 195 | 0.04 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 6 | 323673 | Everyon | Carter | D | BMI | BMI | 15 | 1859 | | 34 Streami | 2923 | 0.19 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 6 | 323673 | Everyon | Carter | D | BMI | BMI | 15 | 1859 | | 15 TV/Radi | 384 | 6.95 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 6 | 323672 | I Ain't G | Carter | D | BMI | BMI | 15 | 1859 | | 4 Perform | 2397 | 0.24 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 6 | 323672 | I Ain't G | Carter | D | BMI | BMI | 15 | 1859 | | 34 Streami | 133120 | 14.92 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 6 | 323672 | I Ain't G | Carter | D | BMI | BMI | 15 | 1859 | | 15 TV/Radi | 44177 | 183.84 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 6 | 323672 | I Ain't G | Carter | D | HAL | Hal Leor | 15 | 1870 | 1091 | 3 Sheet In | 155 | 19.52 | | | | |
| CC12 | 2015 | 6 | 323672 | I Ain't G | Carter | D | HRHI | HFA - Rf | 15 | 1816 | 512216 | 1 Mechan | 847 | 25.56 | see notes | see note | see notes | All mechanical licenses issued to Rhino via HFA were pre-2015 |
| CC12 | 2015 | 6 | 323672 | I Ain't G | Carter | D | SNEW | Sony Mu | 15 | 1081 | CX57365 | 1 Mechan | 3720 | 169.26 | 2/21/2013 | Live! Bo | US-MEC-5039 | |
| CC12 | 2015 | 6 | 324251 | I Like It | Carter/Cochran/Mo | D | BMI | BMI | 15 | 1859 | | 34 Streami | 23 | 0.06 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 6 | 324251 | I Like It | Carter/Cochran/Mo | D | BMI | BMI | 15 | 1859 | | 34 Streami | 23 | 0.00 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 6 | 321474 | I.o.u. | Carter/Hudson | D | BMI | BMI | 15 | 1859 | | 34 Streami | 25 | 0.01 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 6 | 321474 | I.o.u. | Carter/Hudson | D | BMI | BMI | 15 | 1859 | | 15 TV/Radi | 42 | 10.86 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 6 | 323650 | Jo Jo | Carter/TWIGGS | D | BMI | BMI | 15 | 1859 | | 34 Streami | 2424 | 0.12 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 6 | 326093 | Sun Is SF | Reed/Abner/Carter | D | BMI | BMI | 15 | 1859 | | 34 Streami | 59005 | 2.15 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 6 | 326093 | Sun Is SF | Reed/Abner/Carter | D | BMI | BMI | 15 | 1859 | | 15 TV/Radi | 20 | 0.04 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 6 | 326092 | You're S | Abner/Carter/Reed | D | BMI | BMI | 15 | 1859 | | 34 Streami | 14228 | 0.53 | | | | 1Q15 performances not distributed by BMI until September 2015 |
| CC12 | 2015 | 9 | 323672 | I Ain't G | Carter | D | SLG | Slg Lic | 15 | 2452 | FTN1793 | 1 Mechan | 2579 | 117.33 | 2013 | Memph | FTN17934 | See mechanicals statement: P7884B-FTN17934-14 - income is for held mechanicals from an LP released in 2013 |
| CC12 | 2015 | 9 | 323672 | I Ain't G | Carter | D | HAL | Hal Leor | 15 | 4449 | 1091 | 3 Sheet In | 162 | 19.65 | | | | |
| CC12 | 2015 | 12 | 323672 | I Ain't G | Carter | D | HRHI | HFA - Rf | 15 | 5949 | | 1 Mechan | 627 | 19.01 | see notes | see note | see notes | All mechanical licenses issued to Rhino via HFA were pre-2015 |
| CC12 | 2015 | 12 | 323672 | I Ain't G | Carter | D | SNEW | Sony Mu | 15 | 5062 | CX57365 | 1 Mechan | 2095 | 95.33 | 2/21/2013 | Live! Bo | US-MEC-5039 | |
| | | | | | | | | | | | | **TOTAL** | | | 1,339.09 | | | |